UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI CIVIL DIVISION

CASE NO.: 1:23-CV-22067-RKA

MICHELLE TERRY,

      Plaintiff,

vs.

CARNIVAL CORPORATION,

      Defendant.

_____/

DEPOSITION OF MICHELLE MARCELLE TERRY

Thursday, November 14, 2024

10:06 a.m. to 1:11 p.m.

Farah & Farah, P.A.

10 West Adams Street

Jacksonville, Florida 32202

Job No. 6739788-001

Pages: 1 to 101

Stenographically Reported By:  LEAH M. WITT, CRR, RPR

Michelle Marcelle Terry
November 14, 2024

APPEARANCES

On Behalf of the Plaintiff:
         FARAH & FARAH, P.A.
         10 West Adams Street
         Jacksonville, Florida 32202
         (904)664-8169
         ngornto@farahandfarah.com
         BY: MR. NEIL GORNTO, ESQ.


         HOLZBERG LEGAL
         7685 SW 104th Street, Suite 220
         Miami, Florida 33156
         (305)668-6410
         louis@holzberglegal.com
         BY: MR. LOUIS M. HOLZBERG, ESQ.
         (via videoconference)




On Behalf of the Defendant:
         GRAY ROBINSON, P.A.
         515 North Flagler Drive, Suite 650
         West Palm Beach, Florida 33401
         (561)268-5727
         cooper.jarnagin@gray-robinson.com
         BY: W. COOPER JARNAGIN, ESQ.

Michelle Marcelle Terry
November 14, 2024

INDEX OF PROCEEDINGS

Deposition of MICHELLE MARCELLE TERRY                    Page

Direct Examination by Mr. Jarnagin                          4
Certificate of Oath                                       100
Certificate of Reporter                                   101

DEFENDANT'S EXHIBITS

Number          Description                                Page

Exhibit 1     Carnival Account Statement, GR000035-36      25

Exhibit 2     Deck Photograph                              35

Exhibit 3     Scalp Photograph                             47

Exhibit 4     Passenger Injury Statement, GR000022         48

              (Exhibits attached to transcript.)

                        - - - - - -

Michelle Marcelle Terry
November 14, 2024

Deposition taken before Leah M. Witt, Registered Professional Reporter and Notary Public in and for the State of Florida at Large, in the above cause.

- - - - - -

THE COURT REPORTER:  Under penalty of perjury, do you solemnly swear or affirm that the testimony you are about to give today will be the truth, the whole truth, and nothing but the truth?

MS. TERRY:  I swear.

THEREUPON,

MICHELLE MARCELLE TERRY

having been first duly sworn, was examined and testified as follows:

DIRECT EXAMINATION

BY MR. JARNAGIN:

Q.   Good morning, Ms. Terry.  My name is Cooper Jarnagin, and I am the attorney for the defendant, Carnival Corporation.  It's nice to meet you today.

A.   Nice to meet you.

Q.   Can we start off by having you state your full name for the record?

A.   Michelle Terry.

Q.   Do you have a middle name?

A.   Marcelle.

Q.   Have you ever gone by any other legal names?

Michelle Marcelle Terry
November 14, 2024

A.    Yes.

Q.    Can you tell me what those other names are?

A.    Yes.  Maiden name, Michelle Harvey, Michelle Grandsko.

Q.    Okay.  And how do you spell Grandsko?

A.    G-R-A-N-D-S-K-O.

Q.    And what's your date of birth?

A.    9/15/1968.

Q.    Now, your attorney may have already spoken to you prior to the deposition, giving you an overview of what's taking place today, but I'll just give some brief instructions that will help this hopefully go by a little quicker.

I don't take extremely long depositions, thankfully, so hopefully we're not going to be here all day, but if you do need a break, you let me know and we'll take a break.

If I ask you a question and you answer the question, I'll assume that you understood the question.  If I ask a question that you don't understand, please let me know and I'll do my best to rephrase the question.

Are you on any medications currently today that would prevent you from giving accurate testimony?

A.    I'm on medication, but it would not prevent me from giving testimony.

Michelle Marcelle Terry
November 14, 2024

Q.   Okay.   What current prescription medications are you taking?

A.   Antidepressant and pain medication.

Q.   Okay.   And what is your current residentially address?

A.   4115 Grayfield Lane, Orange Park, Florida 32065.

Q.   And what type of residence is that?   Is that a home, an apartment, a townhome?

A.   A home.

Q.   How many stories?

A.   Two.

Q.   What floor is the primary bedroom that you sleep in on?

A.   Main.

Q.   And so it's the ground level floor?

A.   Yes.

Q.   Are you currently married?

A.   Yes.

Q.   Who are you married to?

A.   Thomas Antonio Terry.

Q.   And how long have you been married to Thomas?

A.   November 17th of 1998.

Q.   Were you ever previously married before Thomas?

A.   Yes.

Q.   How many times?

Michelle Marcelle Terry
November 14, 2024

A.    Once.

Q.    What was your previous husband's name?

A.    John Alexander -- John Grandsko.  I don't remember his middle name.

Q.    How long were you married to John for?

A.    From '93 I believe to -- the divorce was finalized in '98.

Q.    Do you have any children?

A.    Yes.

Q.    How many?

A.    Three.

Q.    Do you have children with your former husband, John?

A.    Yes.

Q.    How many?

A.    One.

Q.    What is that individual's name?

A.    Alexander Vincent Grandsko.

Q.    How old is he?

A.    Thirty-one.

Q.    Does he reside in the Jacksonville area?

A.    No.

Q.    Where does he live?

A.    Tennessee.

Q.    Are your other two children with Thomas?

A. No.

Q. Okay. Do you have any biological children with Thomas?

A. Yes.

Q. Who is your biological child with Thomas?

A. Loreal Nicole Terry.

Q. Okay. And what name does she go by?

A. Lori.

Q. How old is Lori?

A. Sixteen.

Q. And then what is your other child's name?

A. Lawrence Nicholas Cramer, C-R-A-M-E-R.

Q. Okay. How old is he?

A. Thirty-three.

Q. Where does he live?

A. Portland, Oregon.

Q. Back in let's say May of 2023, which family members resided at the residence on Grayfield Lane?

A. Myself, my husband, and our daughter.

Q. In May of 2023 what grade had your daughter completed at that point?

A. I believe tenth.

Q. Was she able to drive a car at that point? Was she old enough in May of 2023?

A. I believe she had a permit.

Michelle Marcelle Terry
November 14, 2024

Q.   In May of 2023 were you employed in any type of job position?

A.   No.

Q.   So I'm going to rewind way back.

You told me you were born in 1968, correct?

A.   Yes.

Q.   Where were you born?

A.   Where?  Michigan.

Q.   Did you graduate high school?

A.   No.

Q.   What's the highest level of education that you've completed?

A.   Seventh.

Q.   Seventh grade?

A.   Yep.  Yes.

Q.   Okay.  Where were you living in seventh grade?

A.   It was I believe in Taylor, Michigan.

Q.   What was the reason for not going on to eighth grade and completing your primary education?

A.   Because I was homeless.

Q.   Okay.  So let's think about the time period from seventh grade up until you're 18.

Can you tell me what your home life or what life was like for you during that time period?

A.   Can you elaborate more on that?

Michelle Marcelle Terry
November 14, 2024

Q. Yes. So I'm just trying to get an idea of you yourself during that age from like 12 to 18.

A. From 12 to 18? Okay. I worked in a strip club.

Q. Okay. This is in Michigan?

THE COURT REPORTER: I just need you to answer yes or no.

THE WITNESS: Yes.

BY MR. JARNAGIN:

Q. Like I said, if we need to take a break, you just let me know, okay?

A. No, I'm okay.

Q. All right. So from 12 to 18 are you in the state of Michigan?

A. No.

Q. Okay. Where are you at that time period?

A. At the age of 17 I came to Fort Lauderdale.

Q. Okay. How did you come to arrive in Fort Lauderdale at the age of 17?

A. Through the industry.

Q. Okay. So your work in the strip clubs took you to Fort Lauderdale when you were 17 years old?

A. Yes.

Q. How long did you continue in that industry for? What age did you stop?

A. When I found out I was pregnant.

Michelle Marcelle Terry
November 14, 2024

Q.   Okay.  What age was that?

A.   Twenty-two.

Q.   At 22 did you still reside in the Fort Lauderdale area?

A.   Yes.

Q.   Is that Lawrence?

A.   Yes.

Q.   Okay.  So at age 22 you have Lawrence, is that correct?

A.   Yes.

Q.   All right.  At that point you leave the industry.

     Tell me what you do for income from that point forward until, let's say, Lawrence is five years old.

A.   I was a waitress for Denny's, and I did some catering for Embassy Suites.

Q.   In the Fort Lauderdale area?

A.   Yes.

Q.   From what ages did you live in Fort Lauderdale?

A.   Would you -- I don't understander the question.

Q.   Okay.  You came to Fort Lauderdale when you were 17?

A.   Yes.

Q.   What age did you move away from Fort Lauderdale?

A.   I believe 25.

Q.   When you moved away from Fort Lauderdale, where

Michelle Marcelle Terry
November 14, 2024

did you move to?

A.   Ramrod Key.

Q.   How far down in the Keys is that?  Is that closer --

A.   It's two keys from Key West, maybe three.

Q.   When you moved to Ramrod Key, did you take Lawrence with you?

A.   Yes.

Q.   Did you live with anyone else in Ramrod Key?

A.   Yes.

Q.   Okay.  Who did you live with?

A.   John Grandsko.

Q.   That's your first husband?

A.   Yes.

Q.   Did you work while you were in the Keys in that time period?

A.   Yes.

Q.   What did you do for work?

A.   I was a waitress for Dip N' Deli in Big Pine Key.

Q.   How long did you live in Ramrod Key for?

A.   Really I can't give you an exact time, but about a year.

Q.   Okay.  When you left Ramrod Key, where did you go to?

A.   To Boca Raton.

Michelle Marcelle Terry
November 14, 2024

Q. Were you sad to leave the Keys?

A. No.

Q. When you moved to Boca, who did you reside with there once you arrived?

A. John Grandsko. I -- actually, before I moved to Boca Raton, I actually went and stayed about a year in California with my in-laws without John.

Q. Okay. So you had that year or so period where you lived in California, and then you moved from California to Boca?

A. Yes.

Q. Any reason for living in California for that period of time without John?

A. Just marital issues.

Q. And then once you moved back to Boca, you resided with John again?

A. Yes.

Q. Okay. For how long?

A. It was brief.

Q. How long did you reside in Boca with John before getting divorced?

A. I would say close to a year, if that.

Q. Did you meet your current husband in Boca?

A. No.

Q. How did you meet your current husband, Thomas?

Michelle Marcelle Terry
November 14, 2024

A.    I met him in Jacksonville.

Q.    What year did you meet your current husband?

A.    I believe I met him in August of 1996, maybe just before that.

Q.    Okay.  Did you have a friendship with Thomas -- I know you probably don't call him Thomas.  What do you call him?

A.    Tommy.

Q.    Tommy?  Okay.

So you had a friendship with Tommy for about two years prior to getting married to him?

A.    Yes.

Q.    And how long did you say you lived in Boca?

A.    About a year.

Q.    When you left Boca, where did you move to?

A.    I moved to Jacksonville, Florida.

Q.    Would that have been around 1998?

A.    No, that was 1996, '97.  '96, sorry.

Q.    So at the time you and Tommy are married in 1998, are you living in Jacksonville?

A.    Yes.

Q.    All right.  At that point in time are you employed?

A.    No.

Q.    Since 1998 have you held a job under any

Michelle Marcelle Terry
November 14, 2024

employment?

A. I'm sorry?

Q. Have you had any type of paying job since 1998 up until the present day?

A. Up until the present day? Yes.

Q. Okay. Can you give me just a brief history of the types of jobs you've had since 1998?

A. Yes. Since 1998 to present?

Q. Yes, ma'am.

A. Yes. I was a manager for a tanning salon, I worked for McDonald's, and then I did some office work for my husband.

Q. Prior to May of 2023, when was the last time you had a paying job?

A. I believe in 2021.

Q. What type of job were you doing at that time?

A. Just office work for my husband, and it wasn't even -- it was probably three months.

Q. Okay. So from 2021 up until May of 2023 were you essentially a full-time mom?

A. Yes.

Q. And what does your husband do for work?

A. He does irrigation, landscape design, night lighting, drainage.

Q. Does he run his own business, or does he work for

Michelle Marcelle Terry
November 14, 2024

a business?

A.    He works for another business.

Q.    What's the name of the business that he works for?

A.    C&L Landscape.

Q.    How long has he worked for C&L Landscape for?

A.    I honestly can't answer that.

Q.    Okay.  Prior to May of 2023 -- well, strike that.

In May of 2023 did you or your husband have health insurance?

A.    No.

Q.    Prior to May of 2023, when was the last time that you yourself had health insurance?

A.    When we first got together I had insurance through the state, but I think that was maybe for a year or two.

Q.    So when you say first got together, that would have been back in the '90s, right?

A.    Yes.

Q.    So let's say from 2000 up until 2023, did you yourself ever maintain any health insurance?

A.    No.

Q.    You were having kids during this time, right?

A.    Yes.

Q.    Prior to May of 2023, when was the last time that your husband had health insurance?

A.    I don't know.  You would have to ask him.

Michelle Marcelle Terry
November 14, 2024

Q. Prior to May of 2023, had you ever treated with a doctor for any issues related to neck pain?

A. No.

Q. Prior to May of 2023, had you ever undergone any type of MRI, CT scan, or x-ray to your neck?

A. Prior to what date?

Q. May of 2023.

A. No.

Q. Prior to May of 2023, had you ever been treated by a doctor for any issues with low back pain?

A. Yes.

Q. Prior to May of 2023, when was the last time you had treated for issues with low back pain?

A. Long time. I can't give you an honest date, but it was a long time ago.

Q. Was it more than five years prior to May of 2023 that you had last treated for lower back pain?

A. No, because I went to the emergency room and found out I had divicititis [as heard], and they found that I had a degenerated disc. But that was the only treatment I received.

Q. And what hospital did you go to to treat for that condition?

A. St. Vincent's Medical.

Q. At that time that you went to St. Vincent's for

Michelle Marcelle Terry
November 14, 2024

that issue, how did you pay for medical services?

A.   Normally cash pay.

Q.   Okay.  Prior to May of 2023, are you aware if you ever underwent any type of MRI, CT scan, or x-ray of your lower back?

A.   Prior to 2023?

Q.   Yes, ma'am.

A.   Can you resay that question again?

Q.   Yep.  Before May of 2023, are you aware if you ever had an MRI, CT, x-ray, any type of medical imaging of your lower back?

A.   Yes.  That would be St. Vincent's that I was telling you about.

Q.   Okay.  Any occasions other than that one at St. Vincent's?

A.   Not that I recall.

Q.   So I want you to think about the time period of May 2022 up until June of 2023, so that would be about a year prior to the cruise, okay?

A.   Uh-uh.

Q.   During that time period, tell me what your day-to-day life was like.  I understand that you weren't working with your husband at the office at that time, but I would like a snapshot of, you know, what you were doing on a day-to-day basis.

Michelle Marcelle Terry
November 14, 2024

MR. HOLZBERG:  Form.

THE WITNESS:  Just basic housewife.  Cleaning, you know, working out.  Just enjoying life.

BY MR. JARNAGIN:

Q.   In that year period prior to the cruise, you worked out you said?

A.   Yes.

Q.   Did you go to a particular gym?

A.   Yes.

Q.   What gym did you attend?

A.   Workout Anytime, and then, you know, just around the house, neighborhood.

Q.   In that year period before this cruise, how many days a week would you go to Workout Anytime?

A.   About one to two times a week.

Q.   And were you doing cardio there or strength training, or what type of working out?

A.   Both.

Q.   And prior to May of 2022, for how long had you been doing that type of exercise regimen?

A.   Over quite a few years.

Q.   More than ten years?

A.   Yes.  And the question before that, that was during COVID, so I had bought -- my husband and I had bought a home gym, so it wasn't at Workout Anytime because of the

Michelle Marcelle Terry
November 14, 2024

face mask and the restrictions that they had, but we had bought like our own gym in-home, so that's what we were doing.  Sorry about that.

Q.   That's fine.

So what type of equipment do you have within your home to exercise with?

A.   I had bought me a boxing bag, free weights, jump ropes, stretching bands, yoga ball.  That's all I can think of right now.

Q.   Are you and -- well, strike that.

Prior to May 2023, were you involved in CrossFit or any type of activity like that?

A.   I never got that extreme.

Q.   I understand.  Okay.

Prior to May of 2023, did you ever run any races, marathons, anything like that?

A.   No.

Q.   So your exercise was just generally to keep yourself in shape?

A.   Yes.  I did -- at the gym I had a thing going where I won the competition, but I don't recall what year that was.

Q.   Okay.  What type of competition was that?

A.   It was for a ALS.

Q.   And was it like a strength competition or weight

Michelle Marcelle Terry
November 14, 2024

loss competition?

A.    It was the react balance I believe is what it was.

Q.    Now, in the year prior to this cruise in June of 2023, your daughter's a sophomore in high school?

A.    Yes.

Q.    Is she involved in any sports activities within the school or outside of the school?

A.    Yes.

Q.    What types of activities was your daughter involved in?

A.    She currently is and has been for quite a few years, competition cheer.

Q.    Now, is that like a cheer squad that travels around to various competitions, or how --

A.    Yeah.

Q.    -- does it work?

A.    Out of state, yes.

Q.    During that time period about a year prior to the cruise, would you travel outside of Jacksonville to attend your daughter's cheer competitions?

A.    Yes, we would travel.

Q.    In that time period a year before the cruise, what's the furthest that you traveled?

A.    I believe it was Georgia.

Q.    Prior to this cruise that we're here today to

Michelle Marcelle Terry
November 14, 2024

discuss, had you ever been on a cruise ship before?

A.    No.

Q.    Okay.  So this cruise on board the Elation in June of 2023 was the first cruise ship that you'd ever been on.

A.    Yes.

Q.    What was the reason for taking this cruise?

A.    In all honesty, it was going to be a every year thing for my daughter and I.  Mother/daughter.

Q.    And the ship that you went on was called the Elation?

A.    Yes.

Q.    Of the people going on the cruise, did you only know your daughter?

A.    Yes.

Q.    So once you boarded the cruise ship, the only person that you personally knew was your own daughter.

A.    Yes.

Q.    Was the ship leaving from Jacksonville, Florida?

A.    Yes.

Q.    So it's a mother/daughter cruise.  That's why Tommy stayed home?

A.    Yes.

Q.    Did you prepurchase any type of vacation package with Carnival prior to the cruise?

A.    I'm sorry --

Michelle Marcelle Terry
November 14, 2024

MR. HOLZBERG:  Form.

THE WITNESS:  -- can you rephrase that?

BY MR. JARNAGIN:

Q.   Other than just buying a ticket to get on board the cruise ship, did you purchase any particular package, like a shore excursion or activities on board, anything like that?

A.   I did.

Q.   Can you tell me what you purchased?

A.   So through the cruise line I did the Chef's Table, and then I went through on my own and purchased a day pass for Atlantis for my daughter and I.

Q.   And what ports was the ship supposed to stop in once it left Jacksonville?

A.   Nassau, Bahamas, and then Princess Cay.

Q.   And how many nights was the cruise?

A.   We left June 3rd and came -- returned back on June 8th.

Q.   Did you and your daughter share a cabin on board the cruise ship?

A.   Yes.

Q.   Do you recall what deck the cabin was on?

A.   I don't, I'm sorry.

Q.   It's fine.

Was it a cabin with a window or a balcony or was

Michelle Marcelle Terry
November 14, 2024

it --

A.    No.

Q.    Okay.  It was an interior cabin?

A.    It was like sixth or seventh floor.  I'm not...

Q.    You said that you boarded the ship in Jacksonville on June 3rd of 2023, is that right?

A.    Yes.

Q.    Tell me what you recall doing on that first day on board the cruise ship.

A.    We did our muster station right away.  Then I believe we sort of just went and like checked everything out, and then we were able to go to our cabin, and then I believe we went up to the pool area.

Q.    And this cruise was in June.

How was the weather throughout the cruise?  Was it sunny, raining?

A.    It was nice.

Q.    And describe to me what the Chef's Table package is.

A.    It was unusual.  I guess different, you know, food.

Q.    Is this like supposed to be nice food being served in different venues on board the ship?

A.    Yeah, I guess it's like, you know, different things from around the world that they bring to this special

Michelle Marcelle Terry
November 14, 2024

occasion.

Q.   Is the food being delivered to your room, or are you having to go to certain areas on board the ship to eat --

A.   Oh, no.

Q.   -- the food?

A.   You sit with the chef.

Q.   Tell me what you recall doing on the second day of the cruise.

A.   Second day of the cruise, which we were at sea, so we probably did maybe -- I only recall swimming one time, so that might have been the day that we hung around the pool area and tried to get a suntan.

Q.   So I'm going to mark as Defense Exhibit 1 to the deposition the sail and sign statement.  This lists purchases made by you on board the cruise ship.

A.   Yes.

Q.   And I'm going to hand it to you just to kind of help us with the timeline, see if you can remember a little bit more about what you did each day, okay?

A.   Okay.

MR. JARNAGIN:  Thank you.

(Defendant's Exhibit No. 1 marked for identification at 10:40 a.m.)

MR. JARNAGIN:  And this is GR35, Louis.

Michelle Marcelle Terry
November 14, 2024

MR. HOLZBERG:  Oh, thank you.

BY MR. JARNAGIN:

Q.    So, Ms. Terry, looking at Exhibit 1, I see purchases made at 11:41 a.m. at the Tiffany's Bar.

Do you recall being in a location called the Tiffany's Bar on board the cruise ship?

A.    I mean, I didn't notate, you know, everywhere that we went, so -- but...

Q.    It's just the best that you can remember.

There's also entries on June 3rd of 2023 at the Blue Iguana Bar and the Red Frog Rum Bar.

Do you recall being at those locations on board the ship that first day?

A.    I mean, I don't know if these are outside, inside, but it doesn't matter.  I mean, it's right here, so -- so yes, I guess.  I don't remember, but, I mean, if it says here that that's where I was, then...

Q.    That first night on board the cruise ship, did you go to dinner in one of those venues for the Chef's Table package?

A.    I'm not sure if it was the first night or the day at sea.  I mean, I would have to go back through the papers that I have, you know, that -- because when you come to your cabin, you know, they have all the paperwork of everything that you purchased prior, so that's when -- so I believe

Michelle Marcelle Terry
November 14, 2024

that the Chef's Table was the second night, which would have been the day at sea, but I could be wrong.

Q.   Okay.  Looking at the same sheet of paper, I'm looking at entries for June 4th, which would be the second day on board the ship.  There's an entry for bottomless bubbles at the Blue Iguana Bar.

A.   Okay.

Q.   Do you recall being at the Blue Iguana Bar venue on that second day?

A.   No, but there's no charge for that.  I don't know what that was.  Because I did not buy -- you know, the only thing I purchased was a -- you know, a soda package, so -- but there's no charge, whatever that is.

Q.   Do you recall ordering any type of drink at the Blue Iguana Bar on the second day of the cruise?

MR. HOLZBERG:  Form.

THE WITNESS:  I'm sorry, Louis?

MR. HOLZBERG:  I objected to the form.  You can answer.

THE WITNESS:  Oh.  So I don't like recall, you know, exactly everything.  Now, there -- I mean, if I purchased -- the only thing I drank was a piña colada, but I also drank virgin piña coladas on that trip, and everything, you know, was obviously billed to my room. But I don't recall like day-to-day activities or what

Michelle Marcelle Terry
November 14, 2024

bar or what we actually ate.

You know, we were there.  It was -- you know, we were having fun.  So like I would have to like -- to give you a clear answer, I would have to literally -- and even looking at it, I can't say for sure, but if it's here, you know, then, yes, that's what we did.

BY MR. JARNAGIN:

Q.    There's also an entry on June 4th for the Cloud 9 Spa.

Did you go to the onboard spa that second day?

A.    Yes.

Q.    What did you go to the spa for?

A.    I believe conditioner.

Q.    Just like a -- is that hair treatment --

A.    Yes.

Q.    -- or a body treatment?

A.    It's a hair treatment.

Q.    Okay.  Then there's an entry for Chef's Table below the spa, so --

A.    Yes.

Q.    -- that may be what you were discussing earlier.

A.    Yes.

Q.    There's an entry for Cherry On Top?

A.    Yeah, and I believe that was like a little shop where you can purchase like little trinkets and things like

Michelle Marcelle Terry
November 14, 2024

that.  I don't know, my daughter could tell you more about that, but something that the young kids are all into.  I believe that's what that was.

Q.   Okay.  So these first two days, June 3rd and June 4th, these are days prior to your incident on board, right?

A.   Yes.

Q.   Okay.  Had you had any issues with your cruise experience for those first two days prior to your incident?

A.   I mean, I had to -- I did get a little sick, my daughter and I did, from the Chef's Table we believe, and so we did get some medicine from the infirmary.

Q.   When you said you got sick from the Chef's Table meal, was that the meal from the second day?

A.   Yes.

Q.   What did you eat?

A.   We don't know.  It was different.  We had a liquefied lobster and steak.  I don't know.  It was different, and we just -- our stomachs did not agree with it.

Q.   Okay.  So you got some stomach-soothing medication from the medical infirmary?

A.   Yeah, and we were fine.

Q.   Do you recall anything that you and your daughter did on board on that second night?

Michelle Marcelle Terry
November 14, 2024

A.   I believe -- I mean, we went -- I go to bed early anyway, so we were normally in our room no later than 10:30, 11.  I know she did the arcade.  I mean, like I said, it's very hard for me to think what we -- you know, because it wasn't like, oh, we're going to do this and do -- you know, it was just sort of like we were experiencing everything first time, so...  Sorry.

Q.   That's fine.  It's just the best that you can remember, okay?

A.   Yeah.

Q.   All right.  So the third day of the cruise is June 5th.

Can you tell me what you recall doing on board that morning on June 5th?

A.   To the best of my knowledge we got up early and we wanted to get -- be the first to get off of the boat to head to -- to the water park.

Q.   Was the ship going to a port that day?

A.   Yes.

Q.   What port was the ship going to?

A.   Nassau, Bahamas.

Q.   And you had purchased that Atlantis day pass?

A.   Yes.

Q.   So you and your daughter went to that water park that's at the Atlantis hotel?

Michelle Marcelle Terry
November 14, 2024

A.    Yes.

Q.    While you were at the Atlantis hotel, did you have any alcoholic beverages?

A.    No.

Q.    Do you recall about what time you got back on board that day from the Atlantis hotel?

A.    It was about three or 3:30.

Q.    Okay.  You and your daughter get back on board the ship together?

A.    Yes.

Q.    And once you and your daughter get back on board the ship, tell me what both of you did.

A.    We went to our room, and she was going to take a shower, so I was taking our clothes and running down a couple -- you know, down the hall to throw a load of laundry in.  And then I went up to the tenth deck and grabbed me a virgin piña colada and then went up to the 11th deck and had a -- you know, to have a cigarette.

Q.    So Deck 11 has an area for people to smoke cigarettes if they want?

A.    Yes.

Q.    How many years prior to the cruise had you smoked cigarettes for?

A.    For a long time.

Q.    Since like you were a teenager?

Michelle Marcelle Terry
November 14, 2024

A.   Yes.

Q.   Okay.  Well, let's say within the five years prior to this cruise, so 2018 through 2023, about how many times per day would you smoke a cigarette?

A.   How many times per day?  I can't honestly answer that question.

Q.   Okay.

A.   I'm sorry.

Q.   That's fine.

Within a year prior to the cruise, how many packs of cigarettes would you smoke in a week?

A.   How many packs?  I smoke about a half a pack a day.

Q.   Okay.  How many years prior to June 2023 had you been smoking about half a pack a day?

A.   I'm sorry, can you...

Q.   Sure.  For that particular measurement, half a pack a day --

A.   Right.

Q.   -- for about how many years prior to the cruise had you been smoking a half a pack of cigarettes a day?

A.   I think it's a very hard question to answer, honestly.  I don't -- I mean, ten?  I don't know.  I mean, I can't give you an honest answer on that.

Q.   That's fine.

Michelle Marcelle Terry
November 14, 2024

Within a year prior to the cruise, had you smoked anything other than cigarettes, like medical marijuana?

A.   Yes.

Q.   So let's say from May 2022 up until June of 2023, did you smoke medical marijuana on like a weekly basis?

A.   Yes.

Q.   Did you get like a medical marijuana card --

A.   Yes.

Q.   -- to be able to purchase it?

What doctor did you go to to get the medical marijuana card?

A.   Dr. -- I can't think of his name right now.  I've been seeing him for a while.

Q.   Does he work in a medical facility or a particular clinic?

A.   Yes.

Q.   So you just don't know the name of the clinic?

A.   It's -- well, it's Dr. Ruth -- I can't think of his last name, sorry.  I can probably pull it up if you need it.

Q.   I'm assuming you still have possession of the medical marijuana card, right?

A.   Yes.

Q.   Okay.  So I'll just make a request through your attorney and we can probably figure it out that way, okay?

Michelle Marcelle Terry
November 14, 2024

A.    Sure.

Q.    Is there -- well, I'll ask this.

What year did you get your medical marijuana card?

A.    Been holding a medical marijuana card for several years.

Q.    More than five years prior to the cruise?

A.    I can't answer that, honestly.

Q.    What was the reason that you sought out the medical marijuana card?

A.    Because it helps relax me.

Q.    Is it to treat anxiety or, I mean --

MR. HOLZBERG:  Form.

BY MR. JARNAGIN:

Q.    -- how does it soothe you?

A.    Yes.

Q.    So you get back on board the ship from Atlantis. Your daughter's in the cabin taking a shower.  You go do the laundry down the hall.  You go to Deck 10 to get a drink, and then you go to Deck 11 to smoke a cigarette.

Is that correct?

A.    Yes.

Q.    When you reach Deck 11, how long are you there before your incident that we're here today to talk about?

A.    I remember going up and there was people sitting there, and I asked if it was okay if I joined them, and then

Michelle Marcelle Terry
November 14, 2024

I sat down and lit up a cigarette, and that's all I remember.

Q.   I'm going to mark as Defense Exhibit 2 photos that were produced by you, Ms. Terry, in this litigation.

(Defendant's Exhibit No. 2 marked for identification at 10:54 a.m.)

BY MR. JARNAGIN:

Q.   Ms. Terry, do you recognize what's depicted in this photograph?

A.   Yes.

Q.   Is this the area that you went to on board the cruise ship Deck 11 to smoke a cigarette?

A.   Yes.

Q.   Does this depict the area where the incident eventually occurred?

A.   Yes.

Q.   Who took this photograph?

A.   Myself or my daughter.

Q.   When was this photograph taken?

A.   June 6th.

Q.   It was taken the day after your incident?

A.   Yes.

Q.   Do you have any photographs of the area other than this one in your possession?

A.   I'm sorry?

Michelle Marcelle Terry
November 14, 2024

Q.   Do you have any photographs of the area other than this one?

A.   I believe so.

Q.   About how many photographs do you have of this Deck 11 area where you were sitting?

A.   Just a couple.

Q.   Looking at Defense Exhibit 2, is the chair that you were sitting in at the time of your incident depicted within this photograph?

A.   Well, I can't answer that question, I mean, because I can't -- are you asking me like the chair that I was sitting in is in this picture?

Q.   Yes, ma'am.

A.   I can't answer that, I'm sorry.  Because they clean the deck, I mean, they move chairs around, so no, I can't answer that honestly.

Q.   What was the reason for taking this photograph?

A.   To show where the accident had taken place.

Q.   So you just don't recall specifically what chair you were sitting in that --

A.   I do not recall what chair.  I can show you about what area I was sitting in, but I can't tell you with a honest answer exactly what chair.

Q.   Okay.  What area were you sitting in that we see in this photograph?

Michelle Marcelle Terry
November 14, 2024

A.   So I'm sitting probably within right in this vicinity right in here between -- see, you have this little group here and then you have here and then the umbrella, so I was like right in this area.

And see how that chair is facing like the water? It's basically how I was facing.  And then there was people that I had joined that was already sitting there, and it was a man and I believe a lady and another person.  But when it comes to that happening, it's very foggy, my memory, for that.  But it was on -- it was on this side closest to the water and it was in the upper part here.

Q.   Okay.  So I'm going to try and describe it and you correct me if I'm wrong, okay?

A.   Okay.

Q.   So you were pointing to an area of chairs directly in front of two people we see facing each other within this photograph?

A.   Yeah, between there and where the umbrella is.  So there was like two areas, so I believe I was in the second. So if you came up the stairs, which is behind, you can't really see, and you come here, there was, you know, a couple of chairs there, and then, you know, obviously you have the umbrella here.  So I was within right in there, the first two sitting areas.

Q.   Okay.  And within the photograph we see a row of

Michelle Marcelle Terry
November 14, 2024

chairs to the left side of the image and the right side of the image.

Where you were sitting would be in the area to the right of the image?

A.    Correct.

Q.    And when you got to Deck 11, you went to sit down, you said that you joined a group that was already sitting?

A.    It wasn't a group, it was like two or three people that were sitting, which was very common.  People just sort of, you know, went up.  I didn't just want to be rude and just sit myself, so I asked if I could join them.

Q.    All right.  So looking at Defense Exhibit 2, do you know what direction you were seated on the deck at the time that your incident happened?

A.    What do you -- I'm sorry, what do you mean?

Q.    Would you have been seated facing the water? Would you have been seated facing the front of the image? Would you have been seated facing the back of the image?  I would just like an idea of what you can remember about what direction your body was facing --

A.    Right.

Q.    -- at the time.

A.    So I was facing the water, so maybe a little bit, you know, where it was, you know, sort of like this.  You know, not completely turned, but to where I was facing, you

Michelle Marcelle Terry
November 14, 2024

know, that way.

Q.   Okay.

A.   So I was like, you know, just sort of -- the chair was not completely facing the water, but it was sort of like there.  There was a person here and I believe two people that were sitting the closest to the water.

Q.   So was your chair somewhat facing the water, somewhat facing the deck, kind of like a catty corner position?

A.   Yeah.  So it wasn't directly facing the water.  It was just sort of, you know, like this chair is right now.

Q.   Now, once you sit down and you light the cigarette, how much time passes before the incident happens?

A.   It seemed very quick.

Q.   Did you have any conversations with the people sitting around you at the time the incident happened?

A.   The only thing that I remember was asking if it was okay to sit with them.

Q.   Okay.  So you don't recall any other conversations prior to the incident happening with the people in your immediate area.

A.   No.

Q.   You said after you sat down, the incident happened fairly quickly, is that right?

            MR. HOLZBERG:  Object to form.

Michelle Marcelle Terry
November 14, 2024

THE WITNESS:  It seemed to be.

BY MR. JARNAGIN:

Q.   Prior to sitting down on Deck 11, did you see anyone that appeared to be a Carnival employee or crew member on that Deck 11?

A.   No.

Q.   Prior to the incident happening, did you see any crew members moving any chairs?

A.   No.

Q.   Do you recall seeing any Carnival crew members or employees on Deck 11 prior to your incident happening?

A.   I mean, they were serving drinks and things like that.  I mean...

Q.   So tell me what happens next once you're seated and smoking the cigarette.

A.   Well, I don't remember.

Q.   Okay.  What is the next thing you remember?

A.   I do remember a Carnival worker -- there was arguing going on about getting me to medical, and then there was a Carnival worker on her knees in front of me, and she wanted to take me to my cabin.

Q.   So the next thing you remember is an argument about you getting medical.

A.   Yes.

Q.   At that point are you still seated within your

Michelle Marcelle Terry
November 14, 2024

same chair that you were sitting in?

A.   I think so.  I mean, because everything was just -- yeah, it just wasn't -- I don't have a good recollection of anything besides just a couple arguing, the lady, you know, wanting me to go -- she wanted to take me to my room, and then being in the infirmary.

Q.   Okay.  For how long do you remember being on Deck 11 after the incident happened?

A.   I don't.

Q.   Once the incident happened but before you went to medical on board, do you recall speaking with anyone on Deck 11?

A.   I'm sorry, can you repeat that?

Q.   Yes.  After your incident happened but before you go to medical on board, do you remember whether or not you spoke to anyone on Deck 11?

A.   Before the incident?

Q.   After the incident --

A.   Oh, after?

Q.   -- but before you went to medical.

A.   I mean, I don't know.  I mean, I remember the lady talking to me and then there was arguing going on between some of the passengers and the Carnival workers.  But yeah, I -- it's very hard for me to even try to think of it because it's just a void.  There's no sense of time in

Michelle Marcelle Terry
November 14, 2024

that -- in that -- when that happened.

Q.   Now, you say that there was passengers arguing with Carnival workers on Deck 11?

A.   Yes.

Q.   What do you recall about those interactions?

A.   Just about medical.

Q.   Do you remember anything specifically said by a passenger to a crew member or a crew member to a passenger?

A.   No.

Q.   Do you recall anyone telling you what happened to you while you were on Deck 11 but before you went to medical?

A.   Vaguely.

Q.   Okay.  What do you remember?

A.   They were saying, "Ma'am, you had an accident. They dropped furniture on your head."

Q.   Okay.  While you were on Deck 11 but before you went to medical, do you recall feeling any physical pain?

A.   Yes.

Q.   Okay.  Where was that located?

A.   In my head and neck.

Q.   Do you recall anything about the way your body moved as a result of the incident?

A.   I'm sorry, can you say that again?

Q.   Yes.  Do you have any knowledge of how your body

Michelle Marcelle Terry
November 14, 2024

moved in the chair as a result of the incident?

A.    No.

Q.    Did you vomit at all while you were on Deck 11 following the incident?

A.    I don't know, but I was told yes.

Q.    Who told you yes?

A.    The passengers.

Q.    You didn't know any of the passengers on Deck 11 prior to your incident, right?

A.    No.

Q.    And do you recall any specific conversations with passengers while you were on Deck 11 but before you went to medical?

A.    No.  I mean, the only conversation I had was if they didn't mind that I sat with them.

Q.    Okay.  How did you get from -- well, strike that.

      Once you start hearing the passengers and the crew members speaking with one another, do you recall how much time passed before you left Deck 11?

A.    No.

Q.    Once you left Deck 11, where did you go next?

A.    I believe the infirmary.

Q.    Did you walk from Deck 11 directly to the infirmary?

A.    No.

Michelle Marcelle Terry
November 14, 2024

Q.   How did you get from Deck 11 to the infirmary?

A.   By wheelchair.

Q.   Did crew members meet you on Deck 11 to take you by wheelchair to the medical infirmary?

A.   I don't know.

Q.   Did your daughter ever come to Deck 11 before you went to the medical infirmary?

A.   From what she told me, yes.

MR. JARNAGIN:  Let's take a brief bathroom break. Off the record.

(Recess taken from 11:09 a.m. to 11:23 a.m.)

BY MR. JARNAGIN:

Q.   Do you recall if your daughter went with you in the wheelchair from Deck 11 to the medical center on board?

A.   I think so.

Q.   Once you reached the medical center on board, tell me what you remember about your interactions and the treatment that you received there.

A.   They offered an injection.  I declined.  They did a x-ray of my neck I believe.  And then they sent me to my cabin with some kind of medicine.  I forgot what it was.

Q.   When you say they offered you an injection, was that to treat pain that you were feeling?

A.   I believe so.

Q.   Why did you decline the injection?

Michelle Marcelle Terry
November 14, 2024

A.   Because I didn't understand what they were saying and I didn't know what it was.

Q.   Who do you recall interacting with within the medical center?  Was it a nurse, a doctor?

A.   In the infirmary?

Q.   Yes.

A.   It was a doctor I believe.

Q.   And what race or ethnicity was he?  What do you remember about his appearance?

A.   I thought he was Haitian.

Q.   Do you have any complaints about the medical treatment that you received within the infirmary?

A.   No.

Q.   Do you recall how long you were in the medical infirmary before you went back to your cabin?

A.   No, not really.

Q.   You think you were in the medical center for more than an hour?

A.   Possibly.

Q.   And you do remember receiving an x-ray of your neck while in the medical center?

A.   Yes.

Q.   Were you told the results of your neck x-ray immediately from the doctor?

A.   No.

Michelle Marcelle Terry
November 14, 2024

Q.   Did you receive the results of the neck x-ray while you were on board the ship?

A.   No.

Q.   Do you recall the doctor giving you any plan of treatment prior to you going back to your cabin?

A.   Yes.

Q.   What did the doctor tell you?

A.   I had a concussion.

Q.   The doctor that you described as Haitian told you that you had a concussion?

A.   Yes.

Q.   What did -- well, strike that.

Did he ask that you return to the medical center at any follow-up time?

A.   I believe under certain conditions, but they were telling my daughter because she was the one that was sent with me to overlook me.

Q.   Was your daughter with you within the medical center the entire time you were there?

A.   Pretty much.

Q.   Did you have any type of wound to your head as a result of the incident?

A.   Yes.

Q.   What was that?

A.   An egg-shaped -- it was swollen, about the size of

Michelle Marcelle Terry
November 14, 2024

an egg, and then I had where it just broke the skin.

Q.   So you had like a lump --

A.   Uh-uh.

Q.   -- on your head?

MR. JARNAGIN:  I'm going to mark as Defense
Exhibit 3 photos produced from Ms. Terry in this
litigation.

(Defendant's Exhibit No. 3 marked for
identification at 11:28 a.m.)

BY MR. JARNAGIN:

Q.   Ms. Terry, what is depicted in this photograph?

A.   The picture of my injury.

Q.   When was this photograph taken?

A.   It was taken in the infirmary.

Q.   This photograph was taken in the infirmary
immediately following your incident?

A.   Correct.

Q.   Does this depict the swollen egg-type lump that
you described earlier?

A.   You can't really see how swollen it was, but...

Q.   And you also said it broke the skin.

Can we also see that depicted in this photograph?

A.   Yes.

Q.   Did you require any wound care as a result of your
incident to your head?

Michelle Marcelle Terry
November 14, 2024

A.   No, I don't think so.

Q.   Other than what we see depicted in this photograph, was there any other visible type of injury to your head immediately following your incident?

A.   I don't think so.

Q.   While you were in the medical infirmary, do you recall whether you spoke to security officers from the ship?

A.   I know that my daughter filled out a form.

Q.   Do you recall any -- well, strike that.

Do you remember speaking with any security officers from Carnival while you were in the medical center?

A.   I do not, but I could have.

MR. JARNAGIN:  I'm going to mark as Defense Exhibit 4 the passenger injury statement produced in this lawsuit.  It's Bates stamped GR22.

(Defendant's Exhibit No. 4 marked for identification at 11:30 a.m.)

BY MR. JARNAGIN:

Q.   Okay.  Ms. Terry, earlier you said that your daughter may have filled out a form --

A.   This is it.

Q.   Okay.  Defense Exhibit 4 is the form that your daughter filled out while you were in the medical center?

A.   She filled this out in the medical center next to me.

Michelle Marcelle Terry
November 14, 2024

Q.    Okay.  So this is your daughter's handwriting.

A.    Yes.

Q.    Do you recall whether or not you spoke to your daughter in order to help her fill out this form?

A.    I do not recall.

Q.    Did you make any request to Carnival security officers while you were in the medical center?

A.    While I was in the medical center?  I don't believe so.

Q.    Did you and your daughter leave the medical center together?

A.    Yes.

Q.    Were you able to walk out of the medical center?

A.    Yes.

Q.    Tell me where you and your daughter went next after leaving the medical center.

A.    To our room.

Q.    Okay.  About what time of day was it when you got back to your cabin after leaving the medical center?

A.    I would say maybe six, seven, but I'm not for sure.

Q.    Were you given any medications to take with you once you left the medical center?

A.    Yes.

Q.    What medications were those?

Michelle Marcelle Terry
November 14, 2024

A.   I'm not sure.  I don't -- I don't remember, but, yes, I was sent with medication.

Q.   Once you got back to your cabin --

A.   It was a muscle relaxer, I'm sorry.

Q.   That's fine.

Once you got back to your cabin after leaving the medical center, did you and your daughter leave your cabin for the rest of that night?

A.   No.

Q.   Did you eat dinner that night?

A.   Yes.  They sent it to our room.

Q.   You made a request to have food delivered to your room that night?

A.   Yes, because we weren't supposed to leave the room that night.

Q.   Did someone tell you not to leave your room that night?

A.   Yes.

Q.   Who?

A.   The doctor.

Q.   Do you recall about what time you went to sleep that night?

A.   No.

Q.   So that's June 5th, that's the third day of the cruise.

Michelle Marcelle Terry
November 14, 2024

A.    Uh-uh.

Q.    The next day, June 6th, on the fourth day, tell me what you recall doing.

A.    We got up.  I was having problems, but it was already traumatizing enough, so we took the charter to Princess Cay.  When we got there, I had some problems, so we stopped at the clinic there, and the nurse advised me that if I needed to seek medical attention at that point, that I would have to remain in the infirmary for the remainder of the trip, so we left.  And then my daughter had called my husband, and I spoke with my son, and I pulled myself together.

Q.    So you took a charter boat to Princess Cay on day four of the cruise?

A.    four of the cruise?

A.    I'm sorry?

Q.    Did you take a charter boat to Princess Cay?

A.    Yes.

Q.    And you said that you stopped at a clinic while you were in Princess Cay.

A.    Yes.  As soon as you get off, they have like a little clinic there for medical.

Q.    At that time what was your reason for going to that clinic?

A.    I was just very disoriented, dizzy.  I was just struggling.

Michelle Marcelle Terry
November 14, 2024

Q.   Did you go to the clinic immediately after you left the ship --

A.   As soon --

Q.   -- at Princess Cay?

A.   As soon as we took the water taxi and we arrived at the island, yes, I went right to the clinic.  But after they had advised me and I was having a problem with understanding their English, I didn't feel safe being in another -- not being in the United States, so my daughter had called my husband and my son, and we spoke for a little while, and I pulled myself together and just pulled myself through for the rest of the cruise until I got home.

Q.   Okay.  Did you make any payment to the clinic in Princess Cay for any services?

A.   They did not charge me.

Q.   Okay.  About how long were you at that clinic in Princess Cay for?

A.   I have no idea.

Q.   Okay.  Was it over/under 30 minutes?

A.   Oh, yeah, under.

Q.   Once you left the clinic, what did you do for the remainder of your time in Princess Cay?

A.   We -- I got -- I ordered -- or rented some boards, and we just went out in the water.

Q.   When you say boards, are those like those stand-up

Michelle Marcelle Terry
November 14, 2024

paddleboards?

A. Paddleboards. You can sit, stand.

Q. About how long did you do that particular activity?

A. Well, I think we were limited on the activity, so maybe 35 minutes.

Q. Did you do anything else in Princess Cay that day before going back to the ship?

A. Snorkeling I believe.

Q. I haven't been to Princess Cay, so you'll have to help me visualize this a little bit.

Once you leave the ship and you take the water taxi to the area, do you first rent the paddleboards and do that activity out on the water? Is that an organized activity with other people?

A. No. It's just they have different things that you can rent I assume.

Q. Okay.

A. Different things that you can do.

Q. So after you were done with the paddleboards, did you rent snorkeling equipment, or did you do an organized snorkeling activity?

A. We brought our own.

Q. Okay. You had your own snorkel masks that you brought with you to Princess Cay?

Michelle Marcelle Terry
November 14, 2024

A.    Uh-uh.

Q.    And so you were just doing some casual snorkeling within the beach area?

A.    Yeah.  Yes.

Q.    Once you got back onto the ship that afternoon, what do you recall doing for the remainder of the day?

A.    I think we pretty much relaxed for a little while, and then I know sometime in the cruise she wanted to go to the arcade and get these ducks out of the machines.  And then we did a little gambling, but I can't tell you what day.

Q.    Okay.  On your sail and sign statement there's something called a Casablanca activity.

Do you know what that would refer to?

A.    I don't know if that's where we bought the bracelets.  I'm not sure.

Q.    Okay.  So we're still on day four, June 6.

Once you're back onto the ship, did you have dinner in a venue on board somewhere that night?

A.    I'm sure we did.

Q.    Okay.  On that day, June 6, did you also go back to Deck 11 to take the photographs that we saw earlier?

A.    On day six?  Right.

Q.    On June 6.

A.    Yes.  I don't know.  I mean, we could have.

Michelle Marcelle Terry
November 14, 2024

Q.   Did you return to -- well, strike that.

         After you left the medical center on June 5th after you were treated, did you ever go back to the medical center for the remainder of the cruise?

A.   I know we went back to get a copy of the report.

Q.   Okay.  What report are you referring to?

A.   The one that my daughter filled out.  Yes.

Q.   Why did you want a copy of the report?

A.   It was the report -- it actually was the medical report, the treatment.  The treatment.

Q.   You stated that you spoke with your husband the day following your incident?

A.   Yes, on the island.

Q.   What did you and your husband discuss?

A.   He was just telling me I really have to pull it together.  I had my daughter, and it was just her and I.  We were vulnerable and there was nothing that anything could be done until I got back to the United States.

Q.   Did you ever request any investigation or security report related to your incident --

A.   Yes.

Q.   -- while you were on board?

         When did you request that?

A.   I believe the following day.

Q.   Why did you request those particular documents?

Michelle Marcelle Terry
November 14, 2024

A.    Because I just felt it was in my best interest.

Q.    At that point were you considering filing a lawsuit?

MR. HOLZBERG:  Form.

THE WITNESS:  No.  I just needed to find out what was wrong with me first.

BY MR. JARNAGIN:

Q.    Okay.  The next day is June 7th on board the ship.  This should be a sea day, right?

A.    Yes.

Q.    Ship's going back.

What do you recall doing on board that day?

A.    Like I said, I mean, everything was just sort of, you know, what she wanted to do and -- you know.  I don't know.  We did a little shopping.  I don't know.

Q.    You were able to walk around the cruise ship on that day, June 7th, and do activities with your daughter?

A.    Yes.  I was struggling, but yes.

Q.    Once you left the medical center after you were treated, did you ever return to the medical center to request any more medication or any different medication?

A.    No.

Q.    Now the ship -- strike that.

It's June 8th and the ship is coming back into port.

Michelle Marcelle Terry
November 14, 2024

What do you recall doing that morning on board the ship?

A.    Getting our luggage packed.

Q.    How were you going to get home from the ship?  Was your husband picking you up or had you driven to the port?

A.    My husband was picking us up.

Q.    How soon after leaving the cruise ship did you seek out medical attention?

A.    Immediately.

Q.    At that point on June 8th, why were you seeking out medical attention?

A.    Because I was not feeling normal.

Q.    When you say not feeling normal, were you feeling physical pain?  Or help me understand the symptoms a little better.

A.    So physical pain was one of the reasons, but also I was feeling extremely -- I guess a very severe degree of sea legs I guess what they would call it.  I just didn't feel right.  I didn't feel normal.  Something was going on.

Q.    Were you feeling physical pain to any specific part of your body as you were leaving the cruise ship?

A.    I was.

Q.    What particular area of your body?

A.    Mainly the head and neck area.

Q.    Where did you first go for medical treatment once

Michelle Marcelle Terry
November 14, 2024

you left the cruise ship?

A.    I went to St. Vincent's Medical Center.

Q.    What did St. Vincent's do to treat you there?

A.    They did a CAT scan.

Q.    A CAT scan of what part of your body?

A.    I believe of my back and neck.  I'm not sure.

Q.    Did the people at St. Vincent's tell you what the results of those CAT scans were?

A.    I remember she said that I had a concussion and a contusion on the thoracic.

Q.    Did the people at St. Vincent's tell you to seek out any follow-up medical care or go to a specialist or describe --

A.    I'm sure they did, because any time you go to a hospital, they normally hand out a referral.

MR. GORNTO:  Let him finish the question.

THE WITNESS:  I'm sorry.  I'm just getting tired.

MR. GORNTO:  You're fine.

BY MR. JARNAGIN:

Q.    Did you ever return to St. Vincent's for any treatment related to what happened on the cruise ship?

A.    I'm sorry, what do you mean?

Q.    After that first visit at St. Vincent's once you left the cruise ship and you received the CAT scans, did you ever go back to St. Vincent's after that to medically treat?

Michelle Marcelle Terry
November 14, 2024

A.   I believe I went and saw a specialist at that point.

Q.   Specialist at other facilities?

A.   Yes.

Q.   Without telling me anything that you discussed with your attorneys, how soon after you left the cruise ship did you retain an attorney?

MR. HOLZBERG:  Form.

THE WITNESS:  Probably within a week or two.

BY MR. JARNAGIN:

Q.   Once you left St. Vincent's on June 8th, did you return back to your residence?

A.   Yes.

Q.   All right.  How soon after you got home did you go see the next medical provider?

A.   I can't recall.

Q.   Do you know what medical provider you next presented to after St. Vincent's?

A.   Yes.  Dr. Sandborn.

Q.   What type of doctor is he?

A.   He is a back, spine, and brain.

Q.   How many times did you treat with Dr. Sandborn?

A.   How many times -- I'm sorry?

Q.   Yep.  How many times have you treated with Dr. Sandborn for anything related to your incident on board

Michelle Marcelle Terry
November 14, 2024

the cruise?

A.   He -- I mean, he ordered the -- when they did an examination, they were the ones that ordered the DTI of the brain and the neck and thoracic, but after that I had went over to PPOA to treat my pain.  And they basically were the same field, so I did not continue seeing Dr. Sandborn, I transferred everything over to PPOA.

Q.   I'm guessing PPOA is an abbreviation for a medical facility?

A.   It's Physician Partners of America.

Q.   So Dr. Sandborn was the doctor that ordered the DTI imaging of your brain?

A.   Yes.

Q.   Okay.  Did Dr. Sandborn tell you what the results of the DTI imaging was?

A.   I don't recall.

Q.   Did Dr. Sandborn recommend any treatment to you himself after receiving the DTI imaging?

A.   I don't recall.

Q.   After you see Dr. Sandborn, what was the next medical provider you presented to?

A.   I believe it was Dr. Omar Moore, neurology.

Q.   And what was your reason for presenting to Dr. Moore?

A.   I can't remember.  A referral from one of the

doctors that read the -- it could have been Dr. Sandborn.

Q.   And I'm looking at your answers to interrogatories.

It looks like you've been treating with Dr. Moore for some time, is that accurate?

A.   Yes.

MR. HOLZBERG:  Form.

BY MR. JARNAGIN:

Q.   What is Dr. Moore doing to medically treat you?

A.   He -- well, I do brain stimulation, I do optical therapy, cognital [as heard] therapy.

Q.   What is brain stimulation?  What type of treatment is that?

A.   It's where they hook up like this machine, and it sends like electricity through the brain.  I don't know.

Q.   It's not painful, is it?

A.   No.

Q.   I didn't want it to be like shock therapy.

A.   No.  But it can make you feel very sick.  I mean, nauseous.

Q.   About how many times have you undergone that particular treatment?

A.   More than I can count.

Q.   When did you begin that type of treatment?

A.   A while ago.

Michelle Marcelle Terry
November 14, 2024

Q.   How soon after your incident did you begin the treatment?

A.   I don't remember.

Q.   Okay.  Are you still undergoing that particular treatment today?

A.   I do, but I haven't since my surgery because I'm still under post-op care.

Q.   You also mentioned ocular therapy?

A.   Yeah, optical.

Q.   Optical therapy?

What is the optical therapy treating?

A.   My eyes I believe.

Q.   That's a treatment that Dr. Moore's providing to you?

A.   Uh-uh.

Q.   Describe to me what the optical therapy consists of.

A.   So it's like a video game, and it locks in on your eyes and you have to concentrate, and it just follows your pupils, and you have to like kill off these spaceships or -- it's like a video game I guess.

Q.   How many times have you done that particular treatment?

A.   Every visit I go.

Q.   Prior to your surgery in September, how often were

Michelle Marcelle Terry
November 14, 2024

you undergoing that optical therapy?

A.    Once a week.

Q.    And I think you also mentioned Dr. Moore was providing you with cognitive therapy?

A.    Yes.

Q.    What does that treatment consist of?

A.    I believe it's the same strategy.  It's like a video -- it's like video games and, you know, finding, seeking.  I don't know how to describe it.

Q.    Are you at like a computer terminal, or is something --

A.    It's a computer, and it locks in.

Q.    Okay.  Prior to your surgery in September, how often were you undergoing that type of therapy?

A.    Once a week.

Q.    After you see Dr. Moore once you leave the cruise, who is the next medical provider you presented to?

A.    Let's see.  I don't know who all I see.  So I had Dr. Sandborn.  I do physical therapy.  I have the PPOA.  I don't know.  I hope I'm not forgetting anybody.  I really can't because my brain's like super tired right now, so just even trying to think is...

Q.    I'll try and make it easier --

A.    Okay.

Q.    -- by using your answers to interrogatories.

Michelle Marcelle Terry
November 14, 2024

I see a medical provider called Avecina Medical at Oakleaf?

A.    Yeah.   That's nothing to do with my brain or anything to do with Carnival.  It's just on there because you guys wanted to know every doctor for the past 12 years or something.

Q.    Okay.  What type of treatment do you receive there?

A.    From where?

Q.    Avecina Medical Oakleaf.

A.    If I have a cold or flu or...

Q.    Okay.  Your answers to interrogatories talk about ear clogging and ringing for that provider?

A.    Oh, yeah, he did -- because I've been -- I was having -- I have ringing in my ears, but I went in there because of the pain and the ringing because it feels like I have fluid in there, but it's not.  He cleaned my ears.  It's not.  So Dr. Omar was trying to get me into a specialist.

Q.    So the ear clogging and the ringing, are you claiming that's related to what happened to you on board the ship?

A.    Well, I never had it until then.

Q.    Did you undergo any treatment for ear clogging or ringing other than an October 24, 2023, appointment?

Michelle Marcelle Terry
November 14, 2024

A.   No.

Q.   The next provider I have is Rebound Rehabilitation Physical Therapy?

A.   Yes.

Q.   I'm assuming that's where you undergo physical therapy.

A.   How'd you guess?

Q.   Yes.  Okay.

When did you start attending physical therapy at Rebound?

A.   I've been with them for a while.  I mean, I can't tell you the date when I started, but I've been with them for some time.

Q.   Did a particular doctor refer you to Rebound?

A.   Well, I'm sure.  I don't think you get there on your own.

Q.   You just don't know which doctor?

A.   I don't.

Q.   Okay.  What was the reason for you attending physical therapy at Rebound?

A.   I believe for pain.

Q.   Pain in a particular part of your body?

A.   Yes.

Q.   Where?

A.   The neck and the thoracic area.

Michelle Marcelle Terry
November 14, 2024

Q.   The next medical provider I see is Dr. Andrew Cannestra?

A.   Yes.

Q.   Am I saying his name correctly?

THE COURT REPORTER:  Is that a yes?

THE WITNESS:  Yes.  Sorry.

MR. JARNAGIN:  It's spelled C-A-N-N-E-S-T-R-A.

BY MR. JARNAGIN:

Q.   What does Dr. Cannestra do to medically treat you?

A.   He's a neurosurgeon.

Q.   Do you recall if a particular medical provider referred you to Dr. Cannestra?

A.   I do, but I don't recall.

Q.   What has Dr. Cannestra done to medically treat you?

A.   He did my surgery for my total neck replacement.

Q.   How soon after leaving the cruise ship did you begin treating with Dr. Cannestra?

A.   I don't really remember, but I do know that he's very conservative and I had to do a lot of other things before he did the surgery.

Q.   He is ultimately the doctor that performed your neck surgery, correct?

A.   Yes.

Q.   You underwent the neck surgery in September of

Michelle Marcelle Terry
November 14, 2024

this year?

    A.   Yes.

    THE COURT REPORTER:  I'm sorry, I didn't hear you, Louis, if you said something.

    MR. HOLZBERG:  I did not.

BY MR. JARNAGIN:

    Q.   What type of symptoms were you feeling in your neck that caused you to want to undergo the neck surgery?

    A.   I can tell you a lot of swelling I had going on at the base of the neck.  Just excruciating pain.  I don't even know how to explain.  I mean, it's just very pain -- very painful.  It kept me up at night.  I'm still sort of experiencing some of the problems now, but -- but that's with the thoracic.  But I'm still feeling pulling in the neck, but I'm sure that's just coming from the thoracic.

    Q.   Did the symptoms in your neck change after you underwent the neck surgery in September of this year?

    A.   Yes.

    Q.   Tell me how they changed.

    A.   For the better.

    Q.   Okay.  Did the pain that you just told me about, do you have some relief from that now?

    A.   Yes.

    Q.   Do you have any lingering pain symptoms in your neck currently?

Michelle Marcelle Terry
November 14, 2024

A.    I wouldn't say it's coming from the neck.  I think it's pulling from the thoracic because it's -- it's almost like a reverse.  I don't know how to explain it.

Q.    When you tell me that -- well, strike that.

You felt thoracic pain since the incident on board the cruise ship.

A.    Yes.

Q.    What area of the body are you feeling pain in that you attribute to the thoracic region?

A.    I mean, I can't -- I would have to like -- so if you were to go basically right in between there, it pulls in the back and it's a consistent pain, so it's like something's stuck in my back and it's very uncomfortable.

And I get what's called banding, and it's like a belt that comes around in the upper abdomen and it just squeezes and it causes excruciating pain.  And sometimes it affects my legs like where I get what's called dead sleep where your leg just completely falls dead asleep, so, I mean, there was one time where I stood up when it happened and I rolled my ankle, so...

Q.    Is it a particular doctor treating those thoracic symptoms that you just described?

A.    Well, yeah.  I have Dr. Cannestra.  That may be a possible surgery.  And then I do what's called pain injections, like epidurals, block branch -- branch blocks.

Michelle Marcelle Terry
November 14, 2024

Q.   Okay.  Yes, I do see from your medical records you have undergone injections to your body prior to undergoing the neck surgery in September of 2024, right?

A.   I've had like seven or eight of them done in 12 months.  It's very excessive.  But sometimes they didn't even work, or the last time it hit a nerve.

Q.   These injections that you underwent prior to your neck surgery, what areas of your body were those injections to?

A.   The neck and the thoracic.

Q.   Okay.  Where do they put the needle for the thoracic symptoms?

A.   I don't know.  They put -- I go to sleep.  I have no idea.

Q.   Okay.  You're put under --

A.   Yes.

Q.   -- for the injections?

And you said sometimes they helped and sometimes they didn't?

A.   Yes.

Q.   Since your neck surgery in September of this year, have you undergone any other injections?

A.   No.  I'm still under post-op care.

Q.   Since your incident on the cruise ship, have you undergone any type of neuropsychological testing?

Michelle Marcelle Terry
November 14, 2024

A.   No, not that I know of.  I mean, Dr. Omar is a neurologist, so --

Q.   Yeah.

A.   -- he could have.

Q.   Yeah.  Since the cruise, have you undergone any type of testing where you do memory tests or written tests that test your memory?

A.   Yes.  That's basically what these tests that I do with Dr. Omar.  They're a lot with memory, knowing where -- you know, where the subject matter is coming from.

Q.   That's all through Dr. Omar Moore's office?

A.   Correct.

Q.   Now we're to the next medical provider, Florida Pain Relief Group.

A.   I believe that's PPOA.

Q.   Okay.  What type of medical treatment do you undergo at Florida Pain Relief Group?

A.   The pain injections, the epidurals.

Q.   It looks like you've been going to that provider since June of 2023, so after your incident, right?

A.   Yes.

Q.   Other than the injections, do they prescribe medications to you?

A.   Yes.

Q.   Are you still receiving medications from this

Michelle Marcelle Terry
November 14, 2024

group?

A.   Yes.

Q.   What medications are you currently receiving from this group?

A.   Muscle relaxer and pain medicine.

Q.   Do you know the name of the prescriptions?

A.   Yes.  So I get -- the muscle relaxer is -- oh, what is it?  I'm trying to think of the name of it.  It's a common muscle relaxer.  I can't think of the name of it because my brain's tired.  And then the pain medicine is hydrocodone.

It will come to me and it will just come out of nowhere, and I'll let you know when that happens.

Flexeril.  Sorry.  Told you.

Q.   In the year prior to your neck surgery in September, how often were you taking the hydrocodone?

A.   I'm sorry, can you say that again?

Q.   Yep.  After you get off the cruise but before your neck surgery, how many times per week were you taking the hydrocodone?

A.   I took it on a daily basis.

Q.   Did the hydrocodone help relieve pain that you were feeling?

A.   I mean, it helps, but it doesn't take the pain away.

Michelle Marcelle Terry
November 14, 2024

Q.    Has this Florida Pain Relief Group provided any other prescription medications other than the Flexeril and the hydrocodone to you?

A.    I don't believe so.

Q.    The next provider is Dr. Michael Warhurst.  It looks like this doctor performed an injection for you in June of 2024.

A.    Yes.

Q.    Then we have Dr. Michael Deveau?

A.    Yes, who's no longer there.

Q.    Okay.  Dr. Deveau performed a medial branch block for you at your neck?

A.    Yes.

Q.    All right.  So once you leave the cruise ship, in June of 2023, I know you start seeing these medical providers.

Tell me what physical symptomology you're feeling at that time.

A.    Can you elaborate more on that?

Q.    Did you have pain in certain areas of your body in June of 2023 that you were seeking medical assistance for, and if so, what areas of your body?

A.    Yes.  My neck and my back.

Q.    Now, in June of 2023 after you leave the cruise ship, are you having any issues with your memory?

Michelle Marcelle Terry
November 14, 2024

A. You mean after?

Q. Yes.

A. Yes. I have short-term memory.

Q. Okay. What is that short-term memory? What issues are you having as a result of that?

A. I think that would be something you should ask my family. I mean, certain things that I just can't recall that could be said right now. I mean, it's...

Q. What examples have your family given you about your short-term memory?

A. I mean, I can't speak for them. I'm sure you'll have the opportunity to. Totally up to you. But, I mean, I acknowledge that I have problems with my memory since the accident.

Q. You've said a few times that you were diagnosed with a concussion in June of 2023, is that right?

A. Yes, from the infirmary.

Q. Okay. Has any other doctor told you, other than the doctor on the Carnival ship, that you received a concussion as a result of your incident on board?

A. I believe the hospital did.

Q. Any other doctors that you're aware of?

A. I think the -- I don't know.

Q. Okay. We talked earlier about Dr. Moore, the neuro doctor and the treatment that he gives to you.

Michelle Marcelle Terry
November 14, 2024

Why are you seeking that treatment?  What is that helping you with?

A.   It's helping me with the injury to my brain.

Q.   Tell me what has changed for you since June of 2023 once you left the cruise ship.  How is your brain different today than it was before you got on board the cruise?

A.   Well, I mean, we haven't even been able to really focus on the main treatment of the brain until we get the pain under control.

Q.   I understand that.  I just wanted to have an idea of what you're claiming is different with your brain after you left the cruise ship.

A.   Oh, what's different with my brain?

Q.   Yeah.

MR. HOLZBERG:  Form.

THE WITNESS:  I can't multitask.  I don't even know who I am anymore.  My husband and my daughter have to do everything for me because I can't drive.  I can't be trusted with obligations of, you know, being around my young grandchildren.  The strain.  I can't do anything that I used to do anymore.  I mean, I don't even know who I am, so...

MR. GORNTO:  Just silence it.

THE WITNESS:  I don't know what that was.  I'm

Michelle Marcelle Terry
November 14, 2024

sorry.

I can't enjoy the things that I used to enjoy, and, I mean, I'm sure that's not coming from the brain but from the other injuries. But my brain is not working like it used to, and I don't know how to explain that to you because I think only Dr. Omar -- (inaudible).

THE COURT REPORTER: What was the last part?

MR. JARNAGIN: She doesn't know how to explain that to me because only Dr. Omar Moore can.

THE WITNESS: Or a neurologist, I mean, who studies the brain.

BY MR. JARNAGIN:

Q. Have you treated with any doctor other than Dr. Omar Moore for issues related to your brain?

A. I don't think so. I don't know.

Q. After you leave the cruise ship in June 2023, are you able to operate your vehicle and drive?

A. No. I started -- I started realizing the issues with driving. I just was scared for myself and scared for anybody, that if I was to cause an accident, I didn't want to be responsible because I was being self-absorbed to drive.

Q. Has any doctor told you that you are unable to operate a vehicle?

A.    Yes.

Q.    Which doctor?

A.    Dr. Moore.

Q.    When is the last time you operated a vehicle?

A.    It's been over a year and a half.

Q.    Did you operate a car at any point after you left the cruise ship?

A.    I don't think so.

Q.    You said that you can't be trusted with obligations around young children.

What did you mean by that?

A.    Caring for them.  Because I can't -- like my dog has epilepsy, and he's had it for a while, and it's just I have to -- I just -- like coming down to give him his medicine, you know, I can't get -- if it's two of these, one of that one and -- and that's like where my short-term because I can't get it right and I don't want to get it wrong.

MR. GORNTO:  Can we -- do you think maybe we can take five or ten again?

MR. JARNAGIN:  That's fine.  We're off the record.

(Recess taken from 12:19 p.m. to 12:29 p.m.)

BY MR. JARNAGIN:

Q.    Ms. Terry, tell me what is the difference in your day-to-day life now as opposed to before the cruise.  How

Michelle Marcelle Terry
November 14, 2024

are things different for you?

MR. HOLZBERG:  Form.

THE WITNESS:  Almost everything's different.  You keep making me cry.

BY MR. JARNAGIN:

Q.  I don't mean to.

MR. GORNTO:  Take your time.

BY MR. JARNAGIN:

Q.  No, we're not in a rush or hurry, so...

A.  Everything's changed in my life.  I'm codependent on my daughter who's in high school who now has to do online schooling because between her and my husband they have to take me everywhere to my doctors' appointments.

Q.  Just take a breath.  We can wait a minute, okay?

A.  Okay.  A lot of things have changed in my life.  A lot of things have changed in my husband's life and my daughter's life.

I'm in pain a majority of the time.  I don't -- I can't do the things that I used to do where I got enjoyment, so, I mean, sometimes it's just like...

Being and mother and being a housewife -- you know, my husband works physically everyday, and then for him to have to come home and worry about what he's going to cook for dinner.  I can do that, but I can't do like multitask, so it just drags things out.

Michelle Marcelle Terry
November 14, 2024

And I get tired a lot.  I don't know if it's because of the pain and my brain, but I used to be the one that did all of these things, and now I have my teenage daughter and my husband that has to do these, and I feel terrible because I can't -- I just can't do it.  Will I ever be able to do it again?  I hope so.  Because if not, I mean, I've totally missed out on living life for the last year and a half.

Q.   So you -- I don't want to interrupt you.  You can keep going.

A.   No, it's okay.

Q.   So you're saying you can't do certain home activities.

What is preventing you from being able to cook or multitask at home?

A.   Well, I can cook.  I just can't cook and do laundry at the same time or I can't cook and sweep the floors real quick because I forget that I'm doing one or the other and come pretty close to, well, burnt pans and smoking the house out.

But, you know, I can cook, but I just focus on that.  You know, I cooked dinner last night, but I literally stay right there.  And I don't go -- and yeah, is it funny?  Sometimes it is, you know, because I can only laugh about it because I can't change it.

But I can't lift anything over my head, especially right now being pre-op, post-op, so I'm still under that. And I didn't go to my physical therapy last week because my thoracic was killing me so bad and the banding in my upper abdomen.  I just feel like I complain too much.

I can't go up the stairs and do the things that I do, so I have to turn a blind eye to it.  And, you know, I was very meticulous before this and clean, and so I have to sort of turn a blind eye to it and feel hopeless because I can't.  And if I do, I'm sure I'll really hurt myself.

So, you know, the burden's been left on my husband, a majority of everything.  And I'm glad I married a good man because we haven't even been intimate since this has happened because it's just impossible to try to be comfortable when you're in pain.  And my husband's a very good-looking man and he's in very good shape.  He goes to the gym every day and, you know, I just have to know that he loves me and -- you know, that he truly loves me and wouldn't do anything.

But these things weigh on me, you know, because these were things that, you know, we had together that we don't have anymore.  My biggest question is will I ever be normal again.

Q.    When you ask that question, "Will I ever be normal again," what does "normal" look like to you and why don't

Michelle Marcelle Terry
November 14, 2024

you have it right now?

A.   Normal to me is independence, being able to do things without having to ask for help.

Q.   Since the incident, what kind of things are you having to ask for help with?

A.   Anywhere I need to go.  I have to order in my food, groceries, so my husband doesn't have to do it after coming home from working out in the hot sun all day.  I can't even take my dogs to the vet, so my husband has to take time off work to do that or my daughter.  And that's why she's not in brick and mortar no more because she just was missing out too much, and so she's missing out on homecoming and all that.

Q.   Why is she missing out on homecoming?

A.   Because she's no longer in brick and mortar.

Q.   Is your daughter currently enrolled in a high school?

A.   No.

Q.   Is your daughter homeschooled?

A.   She is online.

Q.   She's online schooled.

A.   Uh-uh.

Q.   Is she online schooled because of what happened to you on the cruise ship?

A.   Yeah.  So she went to brick and mortar.  Because

Michelle Marcelle Terry
November 14, 2024

my husband can't take off all the time to get me back and forth every week to doctors' appointments and all that, we had to depend on her to get me there, and Dr. Moore gave her a doctor's excuse, but she was missing out so much because she wasn't understanding because she wasn't able to be there in front of the teacher to get the assignments and whatever it was that she was lacking.

So -- and this has happened twice within a year and a half that she's been unenrolled, reenrolled, and unenrolled.  Because she wants to go so bad, but it just hasn't worked out.

Q.   So is the reason -- is the sole and only reason that she's being online schooled is to help with your medical care?

A.   Yeah.  Why else would she be home?  Why else would she -- why else would she -- what other logical answer could you give me for that?

Q.   I just want to know from you.  That's --

A.   Yeah.

Q.   Other than your daughter driving you to your medical appointments, does she do anything else to care for you while you're in the home?

A.   I mean, she does the best that she can.  I mean, she is a teenager.

Q.   Has anyone else been brought into the home to

Michelle Marcelle Terry
November 14, 2024

assist you with activities around the house?

A.   I've had -- I've hired cleaning ladies to come in, and the one that I was really liking, she ended up moving to Arkansas, and then now we have to move and we got a lot going on.  She travels this year for cheer to Dallas, North Carolina, so there's just a lot going on in our family.  And I can't take her because I can't drive and it really wouldn't be safe.

Q.   Why specifically do you feel you're unable to drive?

A.   If I could only explain to you.  When it says, you know, how things appear closer in the mirror, I'm getting like nighttime vision during the day.  There's something that's not working right with my eyes.  Believe me, I wish I could drive.  I wish I could go and get my nails done, go get my hair done and go do things, but I can't even do that.

Q.   Since you returned home from the cruise in June of 2023, have you gone on any vacations out of Jacksonville?

A.   Yes.  I mean, we traveled -- we went to Tampa because my daughter -- we bought her pit tickets to Morgan Wallen, and then we went to Tennessee to meet my granddaughter who was born in March, and that was just basically we left Friday and came back Sunday.  But no, not really.

We bought a luxury RV actually a month before our

Michelle Marcelle Terry
November 14, 2024

vacation, and we've only been there maybe -- maybe eight to ten times.  We have a boat that I used to be able to go and go on the tube.  I can't do that no more.  I mean, I can go on the boat, but I can't, you know, go on any of the water -- you know, do any of that.

Q.    Where is the RV located?

A.    Salt Springs.

Q.    Is the RV parked out there?

A.    Uh-uh.

Q.    So you would drive and then stay in the RV?

A.    Yeah.  We pay -- we pay like a month rent there.

Q.    You have been able to use the RV since you returned home from the cruise?

A.    I said we've only been there for about ten times since we purchased it, which was a month about before I went on the cruise.

The reason why is because you got to go up and down.  I have to, you know, pull out the beds and it's just if you ever loaned a luxury RV -- or even not -- you know, going camping, it's a lot of work.  You got to, you know, clean up, you got to clean when you get there, you got to clean when you get out.  It's a lot of work, and I cannot have fun just being in pain and not being able to feel like I'm fulfilling and having my husband do all of this work.

Like I said, we've been there a couple of times,

Michelle Marcelle Terry
November 14, 2024

but, I mean, a majority of the time when we're there, I'm either inside watching TV or I'm laying around somewhere.

Q.   Since returning home from the cruise in June of 2023, have you ever had to wear any type of brace on your body?

A.   No.

Q.   Since returning home from the cruise in June of 2023, have you had to use any device to help you walk?

A.   Not -- well, no, I don't think so.  I know like in my shower we had to put a thing in there because my balance is bad and I don't want to fall through the shower glass door.

Q.   Have you worked out in your home gym since the cruise in June of 2023?

A.   No.  As a matter of fact, it's all in our garage right now.  My husband wakes up and he goes to the gym every day and -- because we used to, you know, work out at our home gym together, but now he just goes back to the gym.

Q.   Have you done any type of exercise or strength training since returning home from the cruise in June of 2023?

A.   No.  Physical therapy.

Q.   So at the risk of asking a question again, but I just want you to help me understand just so I'm clear --

A.   I'm sorry.

Michelle Marcelle Terry
November 14, 2024

Q.   -- you tell me that you can't do certain things anymore like you used to.

Now, is that due to physical pain that you're feeling, is that due to, you know, something that's going on in your head, or how would you explain that to me so I'm able to understand?

A.   Yeah.  I think a lot of it's the physical pain because it's, you know, sweeping, you know, it's moving the shoulders, folding clothes.  You know, anything like that or, you know, in a constant -- yeah, I can sweep a little bit, but if I get like, hey, I'm feeling pretty good today my pain medicine's working great, I'm going to go sweep and mop, no.  Because I'm down for a good day or two and I don't want to cause any more pain and discomfort than what I'm already going through.

Q.   I assume you're currently still treating with Dr. Cannestra following your neck surgery.

A.   Yes.

Q.   What other medical providers are you currently treating with?

A.   I'm treating with Dr. Warhurst, Dr. Omar Moore, Dr. Cannestra.  I hope I'm not forgetting anybody.  Oh, and then, you know, physical therapy.

Q.   Was Dr. Cannestra pleased with your result with the neck surgery?

Michelle Marcelle Terry
November 14, 2024

A.    I believe so.

Q.    Are any future surgeries being contemplated?

A.    I believe so.

Q.    What surgeries would those be?

A.    That would be thoracic.

Q.    And Dr. Cannestra's treating you for the thoracic, is that right?

A.    I believe so.

Q.    Dr. Warhurst, is that the person that was giving you injections?

A.    Yes.

Q.    You do not currently have health insurance.

A.    No.

Q.    Your husband does not have health insurance.

A.    No.  We're cash pay.

Q.    Have you sought medical treatment since the cruise for anything unrelated to what happened on board the cruise?

MR. HOLZBERG:  Form.

THE WITNESS:  What do you mean?  Like have I seen a doctor for anything other than...

BY MR. JARNAGIN:

Q.    Yeah.

A.    I mean, maybe with my ears.  You know, I wasn't knowing what was going on and I went to the care center.

Q.    Do you recall any medical treatment other than for

Michelle Marcelle Terry
November 14, 2024

the ears unrelated to what happened to you on the cruise?

A. No.

Q. Have you ever been arrested before?

A. Yes.

Q. How many times?

A. Twice.

Q. What was the circumstances of the first arrest?

A. DUI.

Q. Around what year was that?

A. 1996.

Q. What were the circumstances of the second arrest?

A. A fray.

Q. A what?

A. A fray. It's -- what happened is I was at a pool, and a guy came up and picked me up by my waist and took me to the door, and I had a Mickey Mouse cup and threw it on him. I was arrested for public fighting.

Q. Oh, wow. What year was that?

A. I believe 2015.

Q. Okay. That's here in the Jacksonville area?

A. Yes.

Q. Okay. Did anything ever come of that? Did -- were you --

A. Once -- they put me on probation, but once that was finished, it fell off the record.

Michelle Marcelle Terry
November 14, 2024

Q.   Okay.  Do you still smoke half a pack of cigarettes every day?

A.   Yes.

Q.   Do you still use medical marijuana?

A.   Yes.

Q.   In looking at your answers to interrogatories, specifically there's a Michelle Terry versus John Orby in a Clay County matter.

A.   Yes.

Q.   Can you tell me what the circumstances of that was?

A.   Yes.  It was a repair that he did on my car.  I won the case, and he paid me back in monthly installments.

Q.   There's a Karen Johns versus Tommy Terry and Michelle Terry, matter over a property dispute?

A.   Yes.

Q.   And what were the circumstances of that?

A.   It was over property that we went through, and we lost the case.

Q.   Is Clay County near Jacksonville?

A.   Yes.

Q.   Okay.  What town is that?

A.   Orange Park, Clay County, yeah.

Q.   Okay.  We're going to rewind back to the cruise for a minute.  Following your incident on Deck 11, did you

Michelle Marcelle Terry
November 14, 2024

speak to any passengers while you were on the ship that witnessed your incident?

A.   Did you say after?  Obviously.  Yes.

Q.   How were you able to locate those passengers?

A.   They located me.

Q.   Passengers approached you to --

A.   And they were like, "Hey, you were the lady that that happened to.  I saw the whole thing.  Here's my name and here's my number, and I'll be willing to testify."

Q.   Okay.  So I'm looking at your answers to interrogatories, and it's number 7.  So we have names and phone numbers listed here.

A.   Yes.  I can't see, sorry.  Yes.

Q.   So did all of these passengers approach you with their name and phone number that we see here?

A.   Yeah.  That's why a lot of them I don't even have a name, and some of them I only have their first name because they were just, you know, coming up to me when I had went up to the smoking deck.  Or even just walking around, they had approached my daughter and myself.

Q.   Since leaving the cruise, have you spoken on the phone with any of these passengers listed here?

A.   No.

Q.   Since leaving the cruise, has anyone in your family interacted with these passengers?

Michelle Marcelle Terry
November 14, 2024

A.   No.

MR. HOLZBERG:  Form.  Pose a form objection.

BY MR. JARNAGIN:

Q.   All right.  Since leaving the cruise, you yourself, Ms. Terry, have not spoken to any of these passengers that we see in the answer to Interrogatory Number 7.

MR. HOLZBERG:  Form.

THE WITNESS:  You're asking me have I talked to anybody?  I know one person had contacted me and asked how I was feeling, but that was it.  I mean, nothing -- and I think that was right after the accident had happened, so...

MR. JARNAGIN:  Okay.  All right.  We'll go off the record.

(Recess taken from 12:55 p.m. to 12:59 p.m.)

BY MR. JARNAGIN:

Q.   Now we're back on board the cruise ship.

After you left the medical center and for the remainder of the cruise, do you recall speaking with any Carnival crew members or employees about what had happened to you on board?

MR. HOLZBERG:  Form.

THE WITNESS:  I do.  I had asked for the film.

BY MR. JARNAGIN:

Michelle Marcelle Terry
November 14, 2024

Q.   Okay.  Oh, for like video?  Okay.

Who did you make that request to?

A.   The security.

Q.   When did you make that request?

A.   It was sometime after and before we left, I know that.

Q.   Did you go to an office on board or a guest services desk, or do you recall where you were --

A.   Yeah.

Q.   -- when you asked for it?

A.   I was by the guest service -- service desk.

Q.   When you asked for the film, what was the response to you?

A.   He was talking to somebody higher up, and he said that they cannot provide that to me.

Q.   Any interactions other than that with crew members on board regarding your incident --

A.   No.

Q.   -- after you left the medical center?

A.   No.

Q.   Have you been on any cruise ships since your incident in June of 2023?  I have to ask --

A.   I know.  I know.

Q.   -- everyone the question.

A.   No.

Michelle Marcelle Terry
November 14, 2024

Q.   Okay.

A.   My son told me if I ever feel like that, I can go on my husband's boat and he will throw tables and chairs at me.  It's a inside joke.  I was just trying to make you laugh.

Q.   So now I'm looking at your answer to Interrogatory Number 15, so that asks any activity that you're not able to do now but that you did before, okay?  For your hobbies you said that you used to paddleboard.

Since your incident on the cruise ship in June of 2023, have you been paddleboarding other than in Princess Cay?

A.   Yeah, so no, I have not.  The reason is, is because actually when I did it that day, not knowing the extent of my injuries, I could have probably -- you know, I don't want to add on to anymore.

Q.   So you have not been paddleboarding since you returned home from the cruise.

A.   No.

Q.   How many times in a year prior to the cruise would you paddleboard?

A.   Oh, I own two paddleboards and two canoes, so frequently.

Q.   Prior to the cruise, you went horseback riding?

A.   Yes.  We used to have two horses, and Diamond D

Michelle Marcelle Terry
November 14, 2024

Ranch is not too far from our house.  But yeah, we love horses, horseback riding.

Q.   Within a year prior to the cruise, how often would you go horseback riding?

A.   Oh, it was a while.  I would say a couple of years.

Q.   You say your husband owns a boat?

A.   Yes.

Q.   Is the boat like in the backyard, or is it docked somewhere?

A.   No, it's at -- it's in Salt Springs.

Q.   Is it like a pontoon boat, or what type of boat is it?

A.   No.  It's like a Sea-Doo boat.  It's a jet, you know, boat.  It's not like the kind where the jet ski comes out of it.  It's a boat, but it's like a jet ski boat.

Q.   Okay.

A.   I don't know how to...

Q.   How many times within the year prior to your cruise ship incident would you go boating?

A.   I mean, quite frequently.  I mean, we went tubing, you know, just having fun.  My friends would come in from Louisiana.  We'd go, and we'd go to the islands and hang out.

Q.   Have you been on the boat since your incident on

Michelle Marcelle Terry
November 14, 2024

board the cruise ship?

A.   I have been on the boat since the incident, yes.

Q.   About how many times?

A.   Probably three or four times.

Q.   Have you been swimming since you returned home from the cruise ship in June of 2023?

A.   Yes.

Q.   Where did you go swimming?

A.   At the camp.

Q.   Okay.  Salt Springs?

A.   Yeah, Salt Springs.  We do have a pool in our neighborhood, you know, how they do the water parks and stuff, but I haven't been there, and I've only been a couple of times to the pool since the accident just because the heat, the medicine, pain just doesn't -- the combination isn't well.

Q.   Okay.  Since returning home from the cruise in June 2023, have you ridden your bike?

A.   No.

Q.   Okay.  Why not?

A.   I'm afraid because of my balance.  I'm just afraid I'm going to hurt myself.

Q.   Have you been roller skating since you returned home from the cruise?

A.   No.  Again, my balance.  Don't want to throw out a

Michelle Marcelle Terry
November 14, 2024

hip.

Q.   Have you been rock climbing since you returned home from the cruise in June of 2023?

A.   No.

Q.   How often would you rock climb before the cruise?

A.   Well, we used to go to Orange Park Skate Park, and they have like a short like -- you know, it's not like actually rock climbing, but they have them, you know, rock climbing indoor things, yeah.  Periodically.  You know, it would be like a date night, you know, we'd go out, roller skate, meet up with some friends and do the rock climbing and challenge each other.

Q.   Okay.  Ultimate -- well, strike that.

Earlier you told me that you haven't been physically intimate with your husband since the cruise.

What is the reason for that?  Is it physical or...

A.   It is very physical.

Q.   Okay.

A.   It's just too painful.

Q.   That's related to the neck and thoracic pain that you told me about?

THE COURT REPORTER:  You have to say yes or no.

THE WITNESS:  I'm sorry, that's -- that's -- I'm sorry, I was --

Michelle Marcelle Terry
November 14, 2024

BY MR. JARNAGIN:

Q.   I'll reask the question.

Have you not been physically intimate with your husband because of physical pain in your neck and thoracic region?

A.   Yes.

Q.   Is there any other reason?

A.   No.

Q.   When did your daughter start her online schooling -- well, strike that.

When did your daughter leave a brick and mortar -- brick and mortar school?

A.   So she just did it again, and this time, you know, because her social worker is like she's not -- "this isn't working, we're going to have to unenroll her and put her online because she's not here enough to get what she needs." So I believe within the last two months she's been on her own again.

So within -- since the accident from the ship, I would say it's been two to three times that she's been unenrolled, reenrolled, but this time it's just going to probably be permanent because it's just -- it's too much for her.  It's too much -- it's just too much going on right now.

Q.   What high school was she attending?

Michelle Marcelle Terry
November 14, 2024

A.    Oakleaf High.

Q.    In Orange Park?

A.    Oakleaf.  Yeah, Orange -- Clay County.

Q.    Is your daughter wanting to go back to Oakleaf High School?

A.    At this point I don't know.  I mean, I don't know how she feels about that at this point.  I think now she's frustrated too.  I think deep down, yeah, but, I mean, I would have to literally ask her.

Q.    Okay.  Is there anything you believe Carnival should know about your lawsuit that we did not discuss?

A.    I don't know.  What do you mean?

Q.    Yeah, so my job is I have to go back and report and tell Carnival, "This is Ms. Terry, this is what's going on with her," so if there's anything you want Carnival to know, I'd like to know.

MR. HOLZBERG:  Object to form.

THE WITNESS:  I mean, I wish they would have been a little more considerate on what happened.  I felt like they really just tried to sweep it under the rug and didn't really care about me or my daughter or our wellbeing.

I mean, I understand accidents happen, but they didn't give me any warning.  They didn't -- for anybody.  I mean, it could have happened to anybody.  I

was just the person that it happened to.

But they -- you know, they didn't give any warning or anything like that where I could have, you know, went somewhere else or went back to my room and came back later, but there was nothing there for me to protect myself and for my family to have to go through this because of the negligence of that.

BY MR. JARNAGIN:

Q.   Thank you, Ms. Terry.  I appreciate your time today.

A.   Thank you.  I appreciate your time too.

MR. HOLZBERG:  I have no questions.

MR. JARNAGIN:  All right.

THE COURT REPORTER:  Read or waive?

MR. HOLZBERG:  Ms. Terry, you have the option to either read or waive your deposition transcript, so it's not ready yet, but Leah's been making it this whole time.  The right to read means that you can read the transcript.  If there's any misspellings, errors, and you wanted to make a change to that transcript, you could do so.  However, if you make any substantive changes, Cooper has the right to redepose you on those changes.

Or you can waive your right.  But the choice is yours.

Michelle Marcelle Terry
November 14, 2024

MR. GORNTO:  Most -- most people waive, but it's -- if you trust her to have taken everything down correctly, then you waive.  If you feel like you want to read it, then you read it.

THE WITNESS:  I'm not an attorney.  I don't know.

MR. GORNTO:  It's up to you.  Most waive.  I would recommend waiving, but it's up to you.

THE WITNESS:  I waive.

MR. HOLZBERG:  Most people do.  It's just I have to give you that speech.

THE WITNESS:  Okay.

MR. JARNAGIN:  We trust the court reporter.

THE COURT REPORTER:  Are you ordering, Cooper?

MR. JARNAGIN:  Yes, I'll order, and there's no rush on it.

THE COURT REPORTER:  Do you need a copy, Louis?

MR. HOLZBERG:  Not yet, but we'll probably take one soon.

- - - - - -

(The deposition was concluded at 1:11 p.m.)

(Reading and signing of the deposition was waived by the witness and all parties.)

Michelle Marcelle Terry
November 14, 2024

CERTIFICATE OF OATH


STATE OF FLORIDA      )

COUNTY OF DUVAL       )


        I, Leah M. Witt, Registered Professional Reporter,

Notary Public, State of Florida, certify that MICHELLE

MARCELLE TERRY personally appeared before me on the 14th day

of November, 2024, and was duly sworn.

        Signed this 22nd day of November, 2024.




_____
Leah M. Witt, CRR, RPR
Notary Public, State of Florida
Commission No.: HH500239
Commission Expires: May 26, 2028

Michelle Marcelle Terry
November 14, 2024

CERTIFICATE OF REPORTER

STATE OF FLORIDA      )

COUNTY OF DUVAL       )

          I, Leah M. Witt, Registered Professional Reporter, certify that I was authorized to and did stenographically report the deposition of MICHELLE MARCELLE TERRY, pages 1 through 101; that a review of the transcript was not requested; and that the transcript is a complete, true, and correct record of the proceedings.

          I further certify that I am not a relative or employee of any of the parties, nor am I a relative or employee of any of the parties' attorneys or counsel connected with the action, nor am I financially interested in the action.

                    Dated this 22nd day of November, 2024.

                    _____
                    Leah M. Witt
                    Certified Realtime Reporter
                    Registered Professional Reporter

Michelle Marcelle Terry
November 14, 2024

**Exhibits**

**EX 0001 Miche lle Marcelle Terry DEF 111 424**
3:12 25:14, 23 26:3
**EX 0002 Miche lle Marcelle Terry DEF 111 424**
3:13 35:3,5 36:7 38:12
**EX 0003 Miche lle Marcelle Terry DEF 111 424**
3:14 47:6,8
**EX 0004 Miche lle Marcelle Terry DEF 111 424**
3:15 48:14, 16,22

**1**

**1**
25:14,23 26:3
**10**
34:18
**10:30**
30:2
**10:40**
25:24
**10:54**
35:6
**11**
30:3 31:19 34:19,22 35:12 36:5 38:6 40:3,5, 11 41:8,12, 16 42:3,11,

17 43:3,8, 12,19,21,23 44:1,3,6,14 54:22 88:25
**11:09**
44:11
**11:23**
44:11
**11:28**
47:9
**11:30**
48:17
**11:41**
26:4
**11th**
31:17
**12**
10:2,3,12 64:5 69:5
**12:19**
76:22
**12:29**
76:22
**12:55**
90:16
**12:59**
90:16
**15**
92:7
**17**
10:16,18,21 11:21
**17th**
6:22
**18**
9:22 10:2,3, 12
**1968**
9:5
**1996**
14:3,18 87:10
**1998**
6:22 14:17, 19,25 15:3, 7,8

**1:11**
99:20

**2**

**2**
35:3,5 36:7 38:12
**2000**
16:18
**2015**
87:19
**2018**
32:3
**2021**
15:15,19
**2022**
18:18 19:19 33:4
**2023**
8:17,20,24 9:1 15:13,19 16:7,8,11, 18,23 17:1, 4,7,9,12,16 18:3,6,9,18 20:11,15 21:4 22:4 24:6 26:10 32:3,14 33:4 64:25 70:20 72:15,21,24 73:16 74:5 75:17 82:18 84:4,8,14,21 91:22 92:11 94:6,18 95:3
**2024**
69:3 72:7
**22**
11:3,8
**24**
64:25
**25**
11:24

**3**

**3**
47:6,8
**30**
52:19
**32065**
6:6
**35**
53:6
**3:30**
31:7
**3rd**
23:17 24:6 26:10 29:4

**4**

**4**
48:14,16,22
**4115**
6:6
**4th**
27:4 28:8 29:5

**5**

**5th**
30:12,14 50:24 55:2

**6**

**6**
54:17,21,24
**6th**
35:20 51:2

**7**

**7**
89:11 90:7
**7th**
56:8,17

Michelle Marcelle Terry
November 14, 2024

**8**

**8th**
23:18 56:24
57:10 59:11

**9**

**9**
28:8
**9/15/1968**
5:8
**90s**
16:16
**93**
7:6
**96**
14:18
**97**
14:18
**98**
7:7

**A**

**a.m.**
25:24 26:4
35:6 44:11
47:9 48:17
**abbreviation**
60:8
**abdomen**
68:15 79:5
**able**
8:23 24:12
33:9 49:13
56:16 74:8
75:18 78:6,
14 80:2 81:5
83:2,12,23
85:6 89:4
92:7
**above**
4:3

**accident**
36:18 42:15
73:14 75:21
90:12 94:14
96:19
**accidents**
97:23
**accurate**
5:23 61:5
**acknowledge**
73:13
**activities**
21:6,9 23:6
27:25 56:17
78:13 82:1
**activity**
20:12 53:4,
5,14,15,22
54:13 92:7
**add**
92:16
**address**
6:5
**advised**
51:7 52:7
**affects**
68:17
**affirm**
4:6
**afraid**
94:21
**afternoon**
54:5
**age**
10:2,16,18,
24 11:1,8,23
**ages**
11:18
**ago**
17:15 61:25
**agree**
29:19
**alcoholic**
31:3
**Alexander**
7:3,18

**ALS**
20:24
**America**
60:10
**Andrew**
66:1
**ankle**
68:20
**answer**
5:18 10:5
16:6 27:19
28:4 32:5,
22,24 34:7
36:10,14,16,
23 81:16
90:6 92:6
**answers**
61:2 63:25
64:12 88:6
89:10
**Antidepressan
t**
6:3
**Antonio**
6:20
**anxiety**
34:11
**anybody**
63:20 75:21
85:22 90:10
97:25
**anymore**
74:18,22
79:22 85:2
92:16
**anyone**
12:9 40:4
41:11,16
42:10 81:25
89:24
**Anytime**
19:11,14,25
**apartment**
6:8
**appearance**
45:9

**appeared**
40:4
**appointment**
64:25
**appointments**
77:13 81:2,
21
**appreciate**
98:9,11
**approach**
89:14
**approached**
89:6,20
**arcade**
30:3 54:9
**area**
7:21 11:4,16
24:13 25:13
31:19 35:11,
14,23 36:1,
5,22,24
37:4,15 38:3
39:21 53:13
54:3 57:23,
24 65:25
68:8 87:20
**areas**
25:3 37:19,
24 69:8
72:20,22
**arguing**
40:19 41:4,
22 42:2
**argument**
40:22
**Arkansas**
82:4
**around**
14:17 19:11
21:14 24:25
25:12 36:15
39:16 56:16
68:15 74:20
76:10 82:1
84:2 87:9
89:19

**arrest**
  87:7,11
**arrested**
  87:3,17
**arrive**
  10:17
**arrived**
  13:4 52:5
**asked**
  34:25 38:11
  90:10,24
  91:10,12
**asking**
  36:11 39:17
  84:23 90:9
**asks**
  92:7
**asleep**
  68:18
**assignments**
  81:6
**assist**
  82:1
**assistance**
  72:21
**assume**
  5:19 53:17
  85:16
**assuming**
  33:21 65:5
**ate**
  28:1
**Atlantis**
  23:12 30:22,
  25 31:2,6
  34:16
**attend**
  19:10 21:19
**attending**
  65:9,19
  96:25
**attention**
  51:8 57:8,11
**attorney**
  4:17 5:9
  33:25 59:7
  99:5

**attorneys**
  59:6
**attribute**
  68:9
**August**
  14:3
**Avecina**
  64:1,10
**aware**
  18:3,9 73:22

**B**

**back**
  8:17 9:4
  13:15 16:16
  17:10,13,17
  18:5,11
  23:17 26:22
  31:5,8,11
  34:16 38:18
  45:15 46:5
  49:19 50:3,6
  53:8 54:5,
  18,21 55:3,
  5,18 56:11,
  24 58:6,25
  59:12,21
  68:12,13
  72:23 81:1
  82:23 84:18
  88:13,24
  90:18 97:4,
  13 98:4,5
**backyard**
  93:9
**bad**
  79:4 81:10
  84:11
**bag**
  20:7
**Bahamas**
  23:15 30:21
**balance**
  21:2 84:10
  94:21,25

**balcony**
  23:25
**ball**
  20:8
**banding**
  68:14 79:4
**bands**
  20:8
**bar**
  26:4,6,11
  27:6,8,15
  28:1
**base**
  67:10
**basic**
  19:2
**basically**
  37:6 60:5
  68:11 70:8
  82:23
**basis**
  18:25 33:5
  71:21
**Bates**
  48:15
**bathroom**
  44:9
**beach**
  54:3
**bed**
  30:1
**bedroom**
  6:12
**beds**
  83:18
**begin**
  61:24 62:1
  66:18
**behind**
  37:20
**believe**
  7:6 8:22,25
  9:17 11:24
  14:3 15:15
  21:2,24
  24:11,13
  26:25 28:13,

  24 29:3,11
  30:1 36:3
  37:8,19 39:5
  43:22 44:20,
  24 45:7
  46:15 49:9
  53:9 55:24
  58:6 59:1
  60:22 62:12
  63:7 65:21
  70:15 72:4
  73:21 82:14
  86:1,3,8
  87:19 96:17
  97:10
**below**
  28:19
**belt**
  68:15
**besides**
  41:4
**best**
  5:21 26:9
  30:8,15 56:1
  81:23
**better**
  57:15 67:20
**beverages**
  31:3
**Big**
  12:19
**biggest**
  79:22
**bike**
  94:18
**billed**
  27:24
**biological**
  8:2,5
**birth**
  5:7
**bit**
  25:20 38:23
  53:11 85:11
**blind**
  79:7,9

**block**
  68:25  72:11
**blocks**
  68:25
**Blue**
  26:11  27:6,
  8,15
**board**
  22:3  23:4,6,
  19  24:9,23
  25:3,16
  26:6,12,18
  27:5  29:5,25
  30:13  31:6,
  8,11  34:16
  35:11  41:11,
  15  44:14,16
  46:2  54:19
  55:22  56:8,
  12  57:1
  59:25  64:21
  68:5  73:20
  74:6  86:17
  90:18,22
  91:7,17  94:1
**boarded**
  22:15  24:5
**boards**
  52:23,25
**boat**
  30:16  51:13,
  16  83:2,4
  92:3  93:7,9,
  12,14,15,16,
  25  94:2
**boating**
  93:20
**Boca**
  12:25  13:3,
  6,10,15,20,
  23  14:13,15
**body**
  28:16  38:20
  42:22,25
  57:21,23
  58:5  65:22
  68:8  69:2,8
  72:20,22

  84:5
**born**
  9:5,7  82:22
**bottomless**
  27:5
**bought**
  19:24  20:2,7
  54:15  82:20,
  25
**boxing**
  20:7
**brace**
  84:4
**bracelets**
  54:16
**brain**
  59:21  60:4,
  12  61:10,12,
  15  64:3
  74:3,5,9,12,
  14  75:3,4,
  12,15  78:2
**brain's**
  63:21  71:10
**branch**
  68:25  72:11
**break**
  5:16,17  10:9
  44:9
**breath**
  77:14
**brick**
  80:11,15,25
  96:11,12
**brief**
  5:11  13:19
  15:6  44:9
**bring**
  24:25
**broke**
  47:1,21
**brought**
  53:23,25
  81:25
**bubbles**
  27:6

**burden's**
  79:11
**burnt**
  78:19
**business**
  15:25  16:1,
  2,3
**buy**
  27:11
**buying**
  23:4

---

### C

---

**C&l**
  16:4,5
**C-A-N-N-E-S-
T-R-A**
  66:7
**C-R-A-M-E-R**
  8:12
**cabin**
  23:19,22,25
  24:3,12
  26:24  34:17
  40:21  44:21
  45:15  46:5
  49:19  50:3,
  6,7
**California**
  13:7,9,12
**call**
  14:6  57:18
**called**
  22:9  26:5
  51:10  52:10
  54:13  64:1
  68:14,17,24
**camp**
  94:9
**camping**
  83:20
**Cannestra**
  66:2,9,12,
  14,18  68:23
  85:17,22,24

**Cannestra's**
  86:6
**canoes**
  92:22
**car**
  8:23  76:6
  88:12
**card**
  33:7,11,22
  34:3,4,9
**cardio**
  19:16
**care**
  47:24  58:12
  62:7  69:23
  81:14,21
  86:24  97:21
**Caring**
  76:12
**Carnival**
  4:17  22:24
  40:4,10,18,
  20  41:23
  42:3  48:11
  49:6  64:4
  73:19  90:21
  97:10,14,15
**Carolina**
  82:6
**Casablanca**
  54:13
**case**
  88:13,19
**cash**
  18:2  86:15
**casual**
  54:2
**CAT**
  58:4,5,8,24
**catering**
  11:15
**catty**
  39:8
**caused**
  67:8
**Cay**
  23:15  51:6,

Michelle Marcelle Terry
November 14, 2024

13,16,19
52:4,14,17,
22 53:7,10,
25 92:12
**center**
44:14,16
45:4,17,21
46:13,19
48:11,23,24
49:7,8,10,
13,16,19,23
50:7 55:2,4
56:19,20
58:2 86:24
90:19 91:19
**certain**
25:3 46:15
72:20 73:7
78:12 85:1
**chair**
36:7,11,19,
21,23 37:5
39:3,7,11
41:1 43:1
**chairs**
36:15 37:15,
22 38:1 40:8
92:3
**challenge**
95:12
**change**
67:16 78:25
98:20
**changed**
67:19 74:4
77:10,15,16
**changes**
98:22,23
**charge**
27:10,13
52:15
**charter**
51:5,13,16
**checked**
24:11
**cheer**
21:12,13,20

82:5
**chef**
25:7
**Chef's**
23:10 24:18
26:19 27:1
28:18 29:11,
13
**Cherry**
28:23
**child**
8:5
**child's**
8:11
**children**
7:8,12,25
8:2 76:10
**choice**
98:24
**cigarette**
31:18 32:4
34:19 35:1,
12 39:13
40:15
**cigarettes**
31:20,23
32:11,21
33:2 88:2
**circumstances**
87:7,11
88:10,17
**claiming**
64:21 74:12
**Clay**
88:8,20,23
97:3
**clean**
36:15 79:8
83:21,22
**cleaned**
64:17
**cleaning**
19:2 82:2
**clear**
28:4 84:24
**climb**
95:5

**climbing**
95:2,8,9,11
**clinic**
33:15,17
51:7,18,21,
23 52:1,6,
13,16,21
**clogging**
64:13,20,24
**close**
13:22 78:19
**closer**
12:4 82:12
**closest**
37:10 39:6
**clothes**
31:14 85:9
**Cloud**
28:8
**club**
10:3
**clubs**
10:20
**codependent**
77:10
**cognital**
61:11
**cognitive**
63:4
**colada**
27:22 31:17
**coladas**
27:23
**cold**
64:11
**combination**
94:15
**come**
10:17 26:23
37:21 44:6
71:12 77:23
78:19 82:2
87:22 93:22
**comes**
37:9 68:15
93:15

**comfortable**
79:15
**common**
38:9 71:9
**competition**
20:21,23,25
21:1,12
**competitions**
21:14,20
**complain**
79:5
**complaints**
45:11
**completed**
8:21 9:12
**completely**
38:25 39:4
68:18
**completing**
9:19
**computer**
63:10,12
**concentrate**
62:19
**concluded**
99:20
**concussion**
46:8,10 58:9
73:16,20
**condition**
17:23
**conditioner**
28:13
**conditions**
46:15
**conservative**
66:20
**considerate**
97:19
**considering**
56:2
**consist**
63:6
**consistent**
68:12
**consists**

62:16
**constant**
85:10
**contacted**
90:10
**contemplated**
86:2
**continue**
10:23 60:6
**control**
74:10
**contusion**
58:10
**conversation**
43:14
**conversations**
39:15,19
43:11
**cook**
77:23 78:14,
16,17,21
**cooked**
78:22
**Cooper**
4:16 98:22
99:13
**copy**
55:5,8 99:16
**corner**
39:8
**Corporation**
4:18
**correct**
9:5 11:9
34:20 37:13
38:5 47:17
66:23 70:12
**correctly**
66:4 99:3
**count**
61:23
**County**
88:8,20,23
97:3
**couple**
31:15 36:6
37:21 41:4

83:25 93:5
94:13
**court**
4:5 10:5
66:5 67:3
75:8 95:23
98:14 99:12,
13,16
**COVID**
19:24
**Cramer**
8:12
**crew**
40:4,8,10
42:8 43:17
44:3 90:21
91:16
**Crossfit**
20:11
**cruise**
18:19 19:5,
13 21:3,19,
22,25 22:1,
3,4,6,12,15,
20,24 23:5,
10,16,20
24:9,14,15
25:9,10,16
26:6,18
27:15 29:8
30:11 31:22
32:3,10,20
33:1 34:6
35:12 50:25
51:14 52:12
54:8 55:4
56:16 57:7,
21 58:1,21,
24 59:6 60:1
63:16 66:17
68:6 69:24
70:5 71:18
72:14,24
74:5,7,13
75:17 76:7,
25 80:24
82:17 83:13,
16 84:3,7,

14,20 86:16,
17 87:1
88:24 89:21,
24 90:4,18,
20 91:21
92:10,18,20,
24 93:3,20
94:1,6,17,24
95:3,5,15
**cry**
77:4
**CT**
17:5 18:4,10
**cup**
87:16
**current**
6:1,4 13:23,
25 14:2

---

**D**

---

**daily**
71:21
**Dallas**
82:5
**date**
5:7 17:6,14
65:12 95:10
**daughter**
8:19,20 21:9
22:8,13,16
23:12,19
29:1,11,24
30:24 31:8,
11 35:18
44:6,13
46:16,18
48:8,20,23
49:4,10,15
50:7 51:10
52:9 55:7,16
56:17 74:18
77:11 78:4
80:10,16,19
81:20 82:20
89:20 96:9,
11 97:4,21

**daughter's**
21:4,20
34:17 49:1
77:17
**day**
5:15 15:4,5
23:11 24:8
25:8,10,12,
20 26:13,21
27:2,5,9,15
28:10 29:14
30:11,18,22
31:6 32:4,5,
13,15,18,21
35:21 49:18
50:24 51:2,
13 53:7
54:6,11,17,
21,23 55:12,
24 56:8,9,
12,17 79:17
80:8 82:13
84:17 85:13
88:2 92:14
**day-to-day**
18:22,25
27:25 76:25
**days**
19:14 29:4,
5,9
**dead**
68:17,18
**deck**
23:22 31:16,
17,19 34:18,
19,22 35:12
36:5,15
38:6,13 39:8
40:3,5,11
41:7,11,16
42:3,11,17
43:3,8,12,
19,21,23
44:1,3,6,14
54:22 88:25
89:19
**decline**
44:25

Michelle Marcelle Terry
November 14, 2024

declined
  44:19
deep
  97:8
defendant
  4:17
defendant's
  25:23 35:5
  47:8 48:16
Defense
  25:14 35:3
  36:7 38:12
  47:5 48:13,
  22
degenerated
  17:20
degree
  57:17
Deli
  12:19
delivered
  25:2 50:12
Denny's
  11:14
depend
  81:3
depict
  35:14 47:18
depicted
  35:8 36:8
  47:11,22
  48:2
deposition
  4:1 5:10
  25:15 98:16
  99:20,21
depositions
  5:14
describe
  24:18 37:12
  58:13 62:16
  63:9
described
  46:9 47:19
  68:22
design
  15:23

desk
  91:8,11
Deveau
  72:9,11
device
  84:8
diagnosed
  73:15
Diamond
  92:25
difference
  76:24
different
  24:20,23,24
  29:17,19
  53:16,19
  56:21 74:6,
  12,14 77:1,3
dinner
  26:19 50:10
  54:19 77:24
  78:22
Dip
  12:19
DIRECT
  4:14
direction
  38:13,20
directly
  37:15 39:10
  43:23
disc
  17:20
discomfort
  85:14
discuss
  22:1 55:14
  97:11
discussed
  59:5
discussing
  28:21
disoriented
  51:24
dispute
  88:15

divicititis
  17:19
divorce
  7:6
divorced
  13:21
dizzy
  51:24
docked
  93:9
doctor
  17:2,10
  33:10 45:4,
  7,24 46:4,7,
  9 50:20
  59:20 60:11
  64:5 65:14,
  17 66:22
  68:21 72:6
  73:18,19,25
  75:14,24
  76:2 86:20
doctor's
  81:4
doctors
  61:1 73:22
doctors'
  77:13 81:2
documents
  55:25
dog
  76:12
dogs
  80:9
doing
  15:16 18:24
  19:16,20
  20:3 24:8
  25:8 30:13
  51:3 54:2,6
  56:12 57:1
  61:9 78:18
door
  84:12 87:16
drags
  77:25

drainage
  15:24
drank
  27:22,23
drink
  27:14 34:18
drinks
  40:12
drive
  8:23 74:19
  75:18,23
  82:7,10,15
  83:10
driven
  57:5
driving
  75:20 81:20
dropped
  42:16
DTI
  60:3,12,15,
  18
ducks
  54:9
due
  85:3,4
DUI
  87:8
duly
  4:12

---

**E**

ear
  64:13,20,24
earlier
  28:21 47:19
  48:19 54:22
  73:24 95:14
early
  30:1,15
ears
  64:15,17
  86:23 87:1
easier
  63:23

Michelle Marcelle Terry
November 14, 2024

| | | | |
|---|---|---|---|
| **eat** | **enrolled** | **excuse** | **fairly** |
| 25:4 29:16 | 80:16 | 81:4 | 39:24 |
| 50:10 | **entire** | **exercise** | **fall** |
| **education** | 46:19 | 19:20 20:6, | 84:11 |
| 9:11,19 | **entries** | 18 84:19 | **falls** |
| **egg** | 26:10 27:4 | **Exhibit** | 68:18 |
| 47:1 | **entry** | 25:14,23 | **family** |
| **egg-shaped** | 27:5 28:8, | 26:3 35:3,5 | 8:17 73:7,9 |
| 46:25 | 18,23 | 36:7 38:12 | 82:7 89:25 |
| **egg-type** | **epidurals** | 47:6,8 | 98:6 |
| 47:18 | 68:25 70:18 | 48:14,16,22 | **far** |
| **eight** | **epilepsy** | **experience** | 12:3 93:1 |
| 69:4 83:1 | 76:13 | 29:9 | **feel** |
| **eighth** | **equipment** | **experiencing** | 52:8 57:19 |
| 9:18 | 20:5 53:21 | 30:6 67:13 | 61:19 78:4 |
| **either** | **errors** | **explain** | 79:5,9 82:9 |
| 84:2 98:16 | 98:19 | 67:11 68:3 | 83:23 92:2 |
| **elaborate** | **essentially** | 75:6,9 82:11 | 99:3 |
| 9:25 72:19 | 15:20 | 85:5 | **feeling** |
| **Elation** | **ethnicity** | **extent** | 42:18 44:23 |
| 22:3,10 | 45:8 | 92:15 | 57:12,13,17, |
| **electricity** | **eventually** | **extreme** | 20 67:7,14 |
| 61:15 | 35:15 | 20:13 | 68:8 71:23 |
| **Embassy** | **everyday** | **extremely** | 72:17 85:4, |
| 11:15 | 77:22 | 5:14 57:17 | 11 90:11 |
| **emergency** | **everyone** | **eye** | **feels** |
| 17:18 | 91:24 | 79:7,9 | 64:16 97:7 |
| **employed** | **everything's** | **eyes** | **fell** |
| 9:1 14:23 | 77:3,10 | 62:12,19 | 87:25 |
| **employee** | **exact** | 82:14 | **felt** |
| 40:4 | 12:21 | | 56:1 68:5 |
| **employees** | **exactly** | | 97:19 |
| 40:11 90:21 | 27:21 36:23 | **F** | **field** |
| **employment** | **examination** | | 60:6 |
| 15:1 | 4:14 60:3 | **face** | **fighting** |
| **ended** | **examined** | 20:1 | 87:17 |
| 82:3 | 4:12 | **facilities** | **figure** |
| **English** | **examples** | 59:3 | 33:25 |
| 52:8 | 73:9 | **facility** | **filing** |
| **enjoy** | **excessive** | 33:14 60:9 | 56:2 |
| 75:2 | 69:5 | **facing** | **fill** |
| **enjoying** | **excruciating** | 37:5,6,16 | 49:4 |
| 19:3 | 67:10 68:16 | 38:16,17,18, | **filled** |
| **enjoyment** | **excursion** | 20,23,25 | 48:8,20,23, |
| 77:19 | 23:6 | 39:4,7,8,10 | 24 55:7 |
| | | **fact** | **film** |
| | | 84:15 | 90:24 91:12 |

| | | | |
|---|---|---|---|
| **finalized** 7:6 | **foggy** 37:9 | **fourth** 51:2 | **game** 62:18,21 |
| **find** 56:5 | **folding** 85:9 | **fray** 87:12,14 | **games** 63:8 |
| **finding** 63:8 | **follow-up** 46:14 58:12 | **free** 20:7 | **garage** 84:15 |
| **fine** 20:4 23:24 29:23 30:8 32:9,25 50:5 58:18 76:21 | **following** 43:4 47:16 48:4 55:12, 24 85:17 88:25 | **frequently** 92:23 93:21 | **gave** 81:3 |
| **finish** 58:16 | **follows** 4:13 62:19 | **Friday** 82:23 | **generally** 20:18 |
| **finished** 87:25 | **food** 24:21,22 25:2,6 50:12 80:7 | **friends** 93:22 95:11 | **Georgia** 21:24 |
| **first** 4:12 12:13 16:13,15 22:4 24:8 26:13,18,21 29:4,9 30:7, 16 37:23 53:13 56:6 57:25 58:23 87:7 89:17 | **forget** 78:18 | **friendship** 14:5,10 | **getting** 13:21 14:11 40:19,23 57:3 58:17 82:12 |
| | **forgetting** 63:20 85:22 | **Frog** 26:11 | **give** 4:7 5:11 12:21 15:6 17:14 28:4 32:24 76:14 81:17 97:24 98:2 99:10 |
| | **forgot** 44:21 | **front** 37:16 38:17 40:20 81:6 | |
| | **form** 19:1 23:1 27:16,18 34:12 39:25 48:8,20,22 49:4 56:4 59:8 61:7 74:16 77:2 86:18 90:2, 8,23 97:17 | **frustrated** 97:8 | |
| **five** 11:13 17:16 32:2 34:6 76:20 | | **fulfilling** 83:24 | **given** 49:22 73:9 |
| **Flexeril** 71:14 72:2 | | **full** 4:20 | **giving** 5:10,23,25 46:4 86:9 |
| **floor** 6:12,15 24:4 | | **full-time** 15:20 | **glad** 79:12 |
| **floors** 78:18 | **Fort** 10:16,17,21 11:3,16,18, 20,23,25 | **fun** 28:3 83:23 93:22 | **glass** 84:11 |
| **Florida** 4:3 6:6 14:16 22:18 70:13,17 72:1 | | **funny** 78:23 | **goes** 79:16 84:16, 18 |
| | **forth** 81:2 | **furniture** 42:16 | |
| | **forward** 11:13 | **furthest** 21:23 | **going** 5:15 9:4,18 20:20 22:7, 12 25:14,18 30:5,18,20 31:13 34:24 35:3 37:12 40:19 41:22 46:5 47:5 48:13 51:22 53:8 56:11 |
| **flu** 64:11 | **found** 10:25 17:18, 19 | **future** 86:2 | |
| **fluid** 64:17 | | | |
| **focus** 74:9 78:21 | **four** 51:14 54:17 94:4 | **G** | |
| | | **G-R-A-N-D-S-K-O** 5:6 | |
| | | **gambling** 54:10 | |

Michelle Marcelle Terry
November 14, 2024

57:4,19 67:9
70:19 77:23
78:10 82:5,6
83:20 85:4,
12,15 86:24
88:24 94:22
96:15,21,23
97:14
**good**
4:16 41:3
79:13,16
85:11,13
**good-looking**
79:16
**GORNTO**
58:16,18
74:24 76:19
77:7 99:1,6
**GR22**
48:15
**GR35**
25:25
**grabbed**
31:16
**grade**
8:20 9:14,
16,19,22
**graduate**
9:9
**grandchildren**
74:21
**granddaughter**
82:22
**Grandsko**
5:4,5 7:3,18
12:12 13:5
**Grayfield**
6:6 8:18
**great**
85:12
**groceries**
80:7
**ground**
6:15
**group**
37:3 38:7,8
70:14,17

71:1,4 72:1
**guess**
24:20,24
26:16 57:17,
18 62:21
65:7
**guessing**
60:8
**guest**
91:7,11
**guy**
87:15
**guys**
64:5
**gym**
19:8,10,25
20:2,20
79:17 84:13,
16,18

---

**H**

**hair**
28:14,17
82:16
**Haitian**
45:10 46:9
**half**
32:12,15,17,
21 76:5 78:8
81:9 88:1
**hall**
31:15 34:18
**hand**
25:18 58:15
**handwriting**
49:1
**hang**
93:23
**happen**
97:23
**happened**
38:14 39:16,
23 41:8,10,
14 42:1,10
58:21 64:21
68:19 79:14

80:23 81:8
86:17 87:1,
14 89:8
90:13,21
97:19,25
98:1
**happening**
37:9 39:20
40:7,11
**hard**
30:4 32:22
41:24
**Harvey**
5:3
**head**
30:16 42:16,
21 46:21
47:4,25 48:4
57:24 79:1
85:5
**health**
16:8,12,19,
24 86:12,14
**hear**
67:3
**heard**
17:19 61:11
**hearing**
43:17
**heat**
94:15
**held**
14:25
**help**
5:12 25:19
49:4 53:11
57:14 71:22
80:3,5 81:13
84:8,24
**helped**
69:18
**helping**
74:2,3
**helps**
34:10 71:24
**hey**
85:11 89:7

**high**
9:9 21:4
77:11 80:16
96:25 97:1,5
**higher**
91:14
**highest**
9:11
**hip**
95:1
**hired**
82:2
**history**
15:6
**hit**
69:6
**hobbies**
92:8
**holding**
34:4
**HOLZBERG**
19:1 23:1
26:1 27:16,
18 34:12
39:25 56:4
59:8 61:7
67:5 74:16
77:2 86:18
90:2,8,23
97:17 98:12,
15 99:9,17
**home**
6:8,9 9:23
19:25 20:6
22:21 52:12
57:4 59:14
77:23 78:12,
15 80:8
81:15,22,25
82:17 83:13
84:3,7,13,
18,20 92:18
94:5,17,24
95:3
**homecoming**
80:13,14

homeless
9:20
homeschooled
80:19
honest
17:14 32:24
36:23
honestly
16:6 32:5,23
34:7 36:16
honesty
22:7
hook
61:14
hope
63:20 78:6
85:22
hopeless
79:9
horseback
92:24 93:2,4
horses
92:25 93:2
hospital
17:22 58:15
73:21
hot
80:8
hotel
30:25 31:2,6
hour
45:18
house
19:12 78:20
82:1 93:1
housewife
19:2 77:21
How'd
65:7
hung
25:12
hurry
77:9
hurt
79:10 94:22
husband
7:12 8:19

12:13 13:23,
25 14:2
15:12,17,22
16:8,24
18:23 19:24
51:11 52:10
55:11,14
57:5,6 74:18
77:12,22
78:4 79:12
80:7,9 81:1
83:24 84:16
86:14 93:7
95:15 96:4
husband's
7:2 77:16
79:15 92:3
hydrocodone
71:11,16,20,
22 72:3

## I

idea
10:1 38:19
52:18 69:14
74:11
identificatio
n
25:24 35:6
47:9 48:17
Iguana
26:11 27:6,
8,15
image
38:1,2,4,17,
18
imaging
18:10 60:12,
15,18
immediate
39:21
immediately
45:24 47:16
48:4 52:1
57:9

impossible
79:14
in-home
20:2
in-laws
13:7
inaudible
75:7
incident
29:5,9 34:23
35:14,21
36:8 38:14
39:13,16,20,
23 40:7,11
41:8,10,14,
17,18 42:23
43:1,4,9
46:22 47:16,
25 48:4
55:12,20
59:25 62:1
68:5 69:24
70:20 73:20
80:4 88:25
89:2 91:17,
22 92:10
93:20,25
94:2
income
11:12
independence
80:2
individual's
7:17
indoor
95:9
industry
10:19,23
11:11
infirmary
29:12,22
41:6 43:22,
24 44:1,4,7
45:5,12,15
47:14,15
48:6 51:9
73:17

injection
44:19,22,25
72:6
injections
68:25 69:2,
7,8,17,22
70:18,22
86:10
injuries
75:4 92:15
injury
47:12 48:3,
14 74:3
inside
26:14 84:2
92:4
installments
88:13
instructions
5:12
insurance
16:9,12,13,
19,24 86:12,
14
interacted
89:25
interacting
45:3
interactions
42:5 44:17
91:16
interest
56:1
interior
24:3
interrogatori
es
61:3 63:25
64:12 88:6
89:11
Interrogatory
90:7 92:6
interrupt
78:9
intimate
79:13 95:15
96:3

Michelle Marcelle Terry
November 14, 2024

**investigation**
55:19
**involved**
20:11 21:6,
10
**irrigation**
15:23
**island**
52:6 55:13
**islands**
93:23
**issue**
18:1
**issues**
13:14 17:2,
10,13 29:8
72:25 73:5
75:15,19

———————————

**J**

———————————

**Jacksonville**
7:21 14:1,
16,20 21:19
22:18 23:14
24:5 82:18
87:20 88:20
**Jarnagin**
4:15,17 10:8
19:4 23:3
25:22,25
26:2 28:7
34:13 35:7
40:2 44:9,12
47:5,10
48:13,18
56:7 58:19
59:10 61:8
66:7,8 67:6
75:9,13
76:21,23
77:5,8 86:21
90:3,14,17,
25 96:1
98:8,13
99:12,14

**jet**
93:14,15,16
**job**
9:2 14:25
15:3,14,16
97:13
**jobs**
15:7
**John**
7:3,5,13
12:12 13:5,
7,13,16,20
88:7
**Johns**
88:14
**join**
38:11
**joined**
34:25 37:7
38:7
**joke**
92:4
**jump**
20:7
**June**
18:18 21:3
22:3 23:17,
18 24:6,14
26:10 27:4
28:8 29:4,5
30:12,14
32:14 33:4
35:20 50:24
51:2 54:17,
21,24 55:2
56:8,17,24
57:10 59:11
70:20 72:7,
15,21,24
73:16 74:4
75:17 82:17
84:3,7,14,20
91:22 92:10
94:6,18 95:3

———————————

**K**

———————————

**Karen**
88:14
**keep**
20:18 77:4
78:10
**kept**
67:12
**Key**
12:2,5,6,9,
19,20,23
**keys**
12:3,5,15
13:1
**kids**
16:21 29:2
**kill**
62:20
**killing**
79:4
**kind**
25:18 39:8
44:21 80:4
93:15
**knees**
40:20
**knew**
22:16
**know**
5:16,21
10:10 14:6
16:25 18:24
19:3,11
22:13 24:20,
24 26:7,14,
23,24 27:10,
11,12,21,24
28:2,6 29:1,
17,18 30:3,
4,5 31:15,18
32:23 33:17
37:21,22
38:10,13,24,
25 39:1,3,11
41:5,21

43:5,8 44:5
45:2 48:8
54:8,14,15,
25 55:5
56:14,15
59:17 61:15
63:8,9,18,20
64:5 65:17
66:19 67:11
68:3 69:13
70:1,10
71:6,13
72:15 73:23
74:18,20,23,
25 75:5,9,16
76:15 77:22
78:1,21,22,
24 79:7,11,
17,18,20,21
81:18 82:12
83:4,5,18,
19,20 84:9,
17 85:4,8,9,
10,23 86:23
89:18 90:10
91:5,23
92:15 93:15,
18,22 94:12
95:7,8,9,10
96:13 97:6,
11,12,16
98:2,3 99:5
**knowing**
70:9 86:24
92:14
**knowledge**
30:15 42:25

———————————

**L**

———————————

**lacking**
81:7
**ladies**
82:2
**lady**
37:8 41:5,21
89:7

Michelle Marcelle Terry
November 14, 2024

**landscape**
  15:23 16:4,5
**Lane**
  6:6 8:18
**Large**
  4:3
**Lauderdale**
  10:16,18,21
  11:3,16,18,
  20,23,25
**laugh**
  78:24 92:5
**laundry**
  31:15 34:18
  78:17
**Lawrence**
  8:12 11:6,8,
  13 12:7
**lawsuit**
  48:15 56:3
  97:11
**laying**
  84:2
**Leah**
  4:1
**Leah's**
  98:17
**leave**
  11:11 13:1
  49:10 50:7,
  14,16 53:12
  63:16 72:14,
  24 75:17
  96:11
**leaving**
  22:18 49:16,
  19 50:6
  57:7,21
  66:17 89:21,
  24 90:4
**left**
  12:23 14:15
  23:14,17
  38:1 43:19,
  21 49:23
  51:10 52:2,
  21 55:2

  56:19 58:1,
  24 59:6,11
  74:5,13 76:6
  79:11 82:23
  90:19 91:5,
  19
**leg**
  68:18
**legal**
  4:25
**legs**
  57:18 68:17
**level**
  6:15 9:11
**life**
  9:23 18:22
  19:3 76:25
  77:10,15,16,
  17 78:7
**lift**
  79:1
**light**
  39:12
**lighting**
  15:24
**liking**
  82:3
**limited**
  53:5
**line**
  23:10
**lingering**
  67:24
**liquefied**
  29:18
**listed**
  89:12,22
**lists**
  25:15
**lit**
  35:1
**literally**
  28:4 78:22
  97:9
**litigation**
  35:4 47:7

**little**
  5:12 25:19
  28:24,25
  29:10 37:2
  38:23 51:21
  52:10 53:11
  54:7,10
  56:15 57:14
  85:10 97:19
**live**
  7:23 8:15
  11:18 12:9,
  11,20
**lived**
  13:9 14:13
**living**
  9:16 13:12
  14:20 78:7
**load**
  31:15
**loaned**
  83:19
**lobster**
  29:18
**locate**
  89:4
**located**
  42:20 83:6
  89:5
**location**
  26:5
**locations**
  26:12
**locks**
  62:18 63:12
**logical**
  81:16
**long**
  5:14 6:21
  7:5 10:23
  12:20 13:18,
  20 14:13
  16:5 17:14,
  15 19:19
  31:24 34:22
  41:7 45:14
  52:16 53:3

**longer**
  72:10 80:15
**look**
  79:25
**looking**
  26:3 27:3,4
  28:5 36:7
  38:12 61:2
  88:6 89:10
  92:6
**looks**
  61:4 70:19
  72:6
**Loreal**
  8:6
**Lori**
  8:8,9
**loss**
  21:1
**lost**
  88:19
**lot**
  66:20 67:9
  70:9 77:15,
  16 78:1
  82:4,6
  83:20,22
  85:7 89:16
**Louis**
  25:25 27:17
  67:4 99:16
**Louisiana**
  93:23
**love**
  93:1
**loves**
  79:18
**low**
  17:10,13
**lower**
  17:17 18:5,
  11
**luggage**
  57:3
**lump**
  47:2,18

**luxury**
  82:25 83:19

---

**M**

---

**machine**
  61:14
**machines**
  54:9
**made**
  25:16 26:4
  50:12
**Maiden**
  5:3
**main**
  6:14 74:9
**maintain**
  16:19
**majority**
  77:18 79:12
  84:1
**make**
  33:24 49:6
  52:13 61:19
  63:23 91:2,4
  92:4 98:20,
  21
**making**
  77:4 98:17
**man**
  37:8 79:13,
  16
**manager**
  15:10
**marathons**
  20:16
**Marcelle**
  4:11,24
**March**
  82:22
**marijuana**
  33:2,5,7,11,
  22 34:3,4,9
  88:4
**marital**
  13:14

**mark**
  25:14 35:3
  47:5 48:13
**marked**
  25:23 35:5
  47:8 48:16
**married**
  6:17,19,21,
  23 7:5
  14:11,19
  79:12
**mask**
  20:1
**masks**
  53:24
**matter**
  26:15 70:10
  84:15 88:8,
  15
**Mcdonald's**
  15:11
**meal**
  29:14
**mean**
  26:7,14,15,
  16,22 27:21
  29:10 30:1,3
  32:23 34:11
  36:10,15
  38:15 40:12,
  13 41:2,21
  43:14 54:25
  56:13 58:22
  60:2 61:19
  65:11 67:11
  68:10,19
  70:1 71:24
  73:1,7,8,11,
  12 74:8,22
  75:3,11
  76:11 77:6,
  20 78:6
  81:23 82:19
  83:3 84:1
  86:19,23
  90:11 93:21
  97:6,8,12,
  18,23,25

**means**
  98:18
**measurement**
  32:17
**medial**
  72:11
**medical**
  17:24 18:1,
  10 29:22
  33:2,5,7,10,
  14,22 34:3,
  4,9 40:19,23
  41:11,15,20
  42:6,12,18
  43:13 44:4,
  7,14,16
  45:4,11,14,
  17,21 46:13,
  18 48:6,11,
  23,24 49:7,
  8,10,13,16,
  19,23 50:7
  51:8,21
  55:2,3,9
  56:19,20
  57:8,11,25
  58:2,12
  59:15,17
  60:8,21
  63:17 64:1,
  10 66:1,11
  69:1 70:13,
  16 72:15,21
  81:14,21
  85:19 86:16,
  25 88:4
  90:19 91:19
**medically**
  58:25 61:9
  66:9,14
**medication**
  5:24 6:3
  29:21 50:2
  56:21
**medications**
  5:22 6:1
  49:22,25
  70:23,25

  71:3 72:2
**medicine**
  29:12 44:21
  71:5,10
  76:15 94:15
**medicine's**
  85:12
**meet**
  4:18,19
  13:23,25
  14:2 44:3
  82:21 95:11
**member**
  40:5 42:8
**members**
  8:18 40:8,10
  43:18 44:3
  90:21 91:16
**memory**
  37:9 70:6,7,
  9 72:25
  73:3,4,10,13
**mentioned**
  62:8 63:3
**met**
  14:1,3
**meticulous**
  79:8
**Michael**
  72:5,9
**Michelle**
  4:11,22 5:3
  88:7,15
**Michigan**
  9:8,17 10:4,
  13
**Mickey**
  87:16
**middle**
  4:23 7:4
**mind**
  43:15
**minute**
  77:14 88:25
**minutes**
  52:19 53:6

mirror
  82:12
missed
  78:7
missing
  80:12,14
  81:4
misspellings
  98:19
mom
  15:20
month
  82:25 83:11,
  15
monthly
  88:13
months
  15:18 69:5
  96:17
Moore
  60:22,24
  61:4,9 63:3,
  16 73:24
  75:10,15
  76:3 81:3
  85:21
Moore's
  62:13 70:11
mop
  85:13
Morgan
  82:20
morning
  4:16 30:14
  57:1
mortar
  80:11,15,25
  96:11,12
mother
  77:21
mother/
daughter
  22:8,20
Mouse
  87:16
move
  11:23 12:1

14:15 36:15
  82:4
moved
  11:25 12:6
  13:3,5,9,15
  14:16 42:23
  43:1
moving
  40:8 82:3
  85:8
MRI
  17:5 18:4,10
multitask
  74:17 77:24
  78:15
muscle
  50:4 71:5,7,
  9
muster
  24:10

_____

N

_____

N'
  12:19
nails
  82:15
name
  4:16,21,23
  5:3 7:2,4,17
  8:7,11 16:3
  33:12,17,19
  66:4 71:6,8,
  9 89:8,15,17
names
  4:25 5:2
  89:11
Nassau
  23:15 30:21
nauseous
  61:20
neck
  17:2,5 42:21
  44:20 45:21,
  23 46:1
  57:24 58:6
  60:4 65:25

66:16,23,25
  67:8,10,15,
  16,17,25
  68:1 69:3,8,
  10,21 71:15,
  19 72:12,23
  85:17,25
  95:21 96:4
need
  5:16 10:5,9
  33:19 80:6
  99:16
needed
  51:8 56:5
needle
  69:11
needs
  96:16
negligence
  98:7
neighborhood
  19:12 94:12
nerve
  69:6
neuro
  73:25
neurologist
  70:2 75:11
neurology
  60:22
neuropsycholo
gical
  69:25
neurosurgeon
  66:10
never
  20:13 64:23
nice
  4:18,19
  24:17,22
Nicholas
  8:12
Nicole
  8:6
night
  15:23 26:18,
  21 27:1

29:25 50:8,
  10,13,15,17,
  22 54:19
  67:12 78:22
  95:10
nights
  23:16
nighttime
  82:13
normal
  57:12,13,19
  79:23,24,25
  80:2
North
  82:6
Notary
  4:2
notate
  26:7
November
  6:22
number
  89:9,11,15
  90:7 92:7
numbers
  89:12
nurse
  45:4 51:7

_____

O

_____

Oakleaf
  64:2,10
  97:1,3,4
Object
  39:25 97:17
objected
  27:18
objection
  90:2
obligations
  74:20 76:10
obviously
  27:24 37:22
  89:3
occasion
  25:1

occasions
  18:14
occurred
  35:15
October
  64:25
ocular
  62:8
offered
  44:19,22
office
  15:11,17
  18:23 70:11
  91:7
officers
  48:7,11 49:7
okay
  5:5 6:1,4
  8:2,7,13
  9:16,21
  10:3,4,10,
  11,15,17,20
  11:1,8,20
  12:11,23
  13:8,18
  14:5,9 15:6,
  19 16:7
  18:3,14,19
  20:14,23
  22:3 24:3
  25:20,21
  27:3,7 28:18
  29:4,8,21
  30:9 31:8
  32:2,7,14
  33:24,25
  34:25 36:24
  37:12,13,14,
  25 39:2,18,
  19 40:17
  41:7 42:14,
  17,20 43:16
  48:19,22
  49:1,18
  52:13,16,19
  53:18,24
  54:12,17,21
  55:6 56:8

60:14 62:4
63:13,24
64:7,12
65:8,19
67:21 69:1,
11,15 70:16
72:11 73:4,
18,24 77:14,
15 78:11
87:20,22
88:1,22,24
89:10 90:14
91:1 92:1,8
93:17 94:10,
17,20 95:13,
19 97:10
99:11
Omar
  60:22 64:18
  70:1,9,11
  75:6,10,15
  85:21
onboard
  28:10
once
  7:1 13:4,15
  22:15 23:14
  31:11 39:12
  40:14 41:10
  43:17,21
  44:16 49:23
  50:3,6 52:21
  53:12 54:5,
  18 56:19
  57:25 58:23
  59:11 63:2,
  15,16 72:14
  74:5 87:24
one
  7:16 18:14
  19:15 25:11
  26:19 35:24
  36:2 43:18
  46:16 55:7
  57:16 60:25
  68:19 76:15,
  16 78:2,18
  82:3 90:10

99:18
ones
  60:3
online
  77:11 80:20,
  21,23 81:13
  96:9,16
operate
  75:18,25
  76:6
operated
  76:4
opportunity
  73:12
opposed
  76:25
optical
  61:10 62:9,
  10,11,16
  63:1
option
  98:15
Orange
  6:6 88:23
  95:6 97:2,3
Orby
  88:7
order
  49:4 80:6
  99:14
ordered
  52:23 60:2,
  3,11
ordering
  27:14 99:13
Oregon
  8:16
organized
  53:14,21
outside
  21:7,19
  26:14
over/under
  52:19
overlook
  46:17

overview
  5:10
owns
  93:7

_____

        P
_____

p.m.
  76:22 90:16
  99:20
pack
  32:12,15,18,
  21 88:1
package
  22:23 23:5
  24:18 26:20
  27:12
packed
  57:3
packs
  32:10,12
paddleboard
  92:9,21
paddleboardin
g
  92:11,17
paddleboards
  53:1,2,13,20
  92:22
paid
  88:13
pain
  6:3 17:2,10,
  13,17 42:18
  44:23 57:14,
  16,20 60:5
  64:16 65:21,
  22 67:10,11,
  21,24 68:5,
  8,12,16,24
  70:14,17,18
  71:5,10,22,
  24 72:1,20
  74:10 77:18
  78:2 79:15
  83:23 85:3,
  7,12,14

94:15  95:21
96:4
**painful**
61:16  67:12
95:20
**pans**
78:19
**paper**
27:3
**papers**
26:22
**paperwork**
26:24
**park**
6:6  30:17,24
88:23  95:6
97:2
**parked**
83:8
**parks**
94:12
**part**
37:11  57:21
58:5  65:22
75:8
**particular**
19:8  23:5
32:17  33:14
53:3  55:25
57:23  61:22
62:4,22
65:14,22
66:11  68:21
**parties**
99:22
**Partners**
60:10
**pass**
23:11  30:22
**passed**
43:19
**passenger**
42:8  48:14
**passengers**
41:23  42:2
43:7,8,12,17
89:1,4,6,14,

22,25  90:6
**passes**
39:13
**past**
64:5
**pay**
18:1,2  83:11
86:15
**paying**
15:3,14
**payment**
52:13
**penalty**
4:5
**people**
22:12  31:19
34:24  37:6,
16  38:8,9
39:5,15,20
53:15  58:7,
11  99:1,9
**performed**
66:22  72:6,
11
**period**
9:21,24
10:15  12:16
13:8,13
18:17,21
19:5,13
21:18,22
**Periodically**
95:9
**perjury**
4:5
**permanent**
96:22
**permit**
8:25
**person**
22:16  37:8
39:5  86:9
90:10  98:1
**personally**
22:16
**phone**
89:12,15,22

**photograph**
35:9,17,19
36:9,17,25
37:17,25
47:11,13,15,
22  48:3
**photographs**
35:23  36:1,4
54:22
**photos**
35:3  47:6
**physical**
42:18  57:14,
16,20  63:19
65:3,5,9,20
72:17  79:3
84:22  85:3,
7,23  95:16,
18  96:4
**physically**
77:22  95:15
96:3
**Physician**
60:10
**picked**
87:15
**picking**
57:5,6
**picture**
36:12  47:12
**Pine**
12:19
**pit**
82:20
**piña**
27:22,23
31:17
**place**
5:11  36:18
**plan**
46:4
**please**
5:20
**pleased**
85:24
**point**
8:21,23

11:11,12
14:22  40:25
51:8  56:2
57:10  59:2
76:6  97:6,7
**pointing**
37:15
**pontoon**
93:12
**pool**
24:13  25:12
87:14  94:11,
14
**port**
30:18,20
56:25  57:5
**Portland**
8:16
**ports**
23:13
**Pose**
90:2
**position**
9:2  39:9
**possession**
33:21  35:24
**possible**
68:24
**Possibly**
45:19
**post-op**
62:7  69:23
79:2
**PPOA**
60:5,7,8
63:19  70:15
**pre-op**
79:2
**pregnant**
10:25
**prepurchase**
22:23
**prescribe**
70:22
**prescription**
6:1  72:2

prescriptions
  71:6
present
  15:4,5,8
presented
  59:18 60:21
  63:17
presenting
  60:23
pretty
  46:20 54:7
  78:19 85:11
prevent
  5:23,24
preventing
  78:14
previous
  7:2
previously
  6:23
primary
  6:12 9:19
Princess
  23:15 51:6,
  13,16,19
  52:4,14,17,
  22 53:7,10,
  25 92:11
prior
  5:10 14:11
  15:13 16:7,
  11,23 17:1,
  4,6,9,12,16
  18:3,6,19
  19:5,19
  20:11,15
  21:3,18,25
  22:24 26:25
  29:5,9 31:22
  32:2,10,14,
  20 33:1 34:6
  39:20 40:3,
  7,11 43:9
  46:5 62:25
  63:13 69:2,7
  71:15 92:20,
  24 93:3,19

probably
  14:6 15:18
  25:11 33:19,
  25 37:1 59:9
  92:15 94:4
  96:22 99:17
probation
  87:24
problem
  52:7
problems
  51:4,6 67:13
  73:13
produced
  35:4 47:6
  48:14
Professional
  4:2
property
  88:15,18
protect
  98:6
provide
  91:15
provided
  72:1
provider
  59:15,17
  60:21 63:17
  64:1,13 65:2
  66:1,11
  70:13,19
  72:5
providers
  72:16 85:19
providing
  62:13 63:4
public
  4:2 87:17
pull
  33:19 55:15
  83:18
pulled
  51:11 52:11
pulling
  67:14 68:2

pulls
  68:11
pupils
  62:20
purchase
  23:5 28:25
  33:9
purchased
  23:9,11
  26:25 27:12,
  22 30:22
  83:15
purchases
  25:16 26:4
put
  69:11,13,15
  84:10 87:24
  96:15

---

### Q

question
  5:18,19,20,
  21 11:19
  18:8 19:23
  32:6,22
  36:10 58:16
  79:22,24
  84:23 91:24
  96:2
questions
  98:12
quick
  39:14 78:18
quicker
  5:13
quickly
  39:24
quite
  19:21 21:11
  93:21

---

### R

race
  45:8

races
  20:15
raining
  24:16
Ramrod
  12:2,6,9,20,
  23
Ranch
  93:1
Raton
  12:25 13:6
reach
  34:22
reached
  44:16
react
  21:2
read
  61:1 98:14,
  16,18 99:4
reading
  99:21
ready
  98:17
real
  78:18
realizing
  75:19
reask
  96:2
reason
  9:18 13:12
  22:6 34:8
  36:17 51:22
  60:23 65:19
  81:12 83:17
  92:13 95:16
  96:7
reasons
  57:16
Rebound
  65:2,10,14,
  20
recall
  18:16 20:21
  23:22 24:8
  25:8,11

26:5,12
27:8,14,20,
25 29:24
30:13 31:5
36:19,21
39:19 40:10
41:11 42:5,
10,18,22
43:11,18
44:13 45:3,
14 46:4
48:7,9 49:3,
5 50:21 51:3
54:6 56:12
57:1 59:16
60:16,19
66:11,13
73:7 86:25
90:20 91:8
**receive**
46:1 64:7
**received**
17:21 44:18
45:12 58:24
73:19
**receiving**
45:20 60:18
70:25 71:3
**recess**
44:11 76:22
90:16
**recognize**
35:8
**recollection**
41:4
**recommend**
60:17 99:7
**record**
4:21 44:10
76:21 87:25
90:15
**records**
69:1
**Red**
26:11
**redepose**
98:22

**reenrolled**
81:9 96:21
**refer**
54:14 65:14
**referral**
58:15 60:25
**referred**
66:12
**referring**
55:6
**regarding**
91:17
**regimen**
19:20
**region**
68:9 96:5
**Registered**
4:1
**Rehabilitation**
65:2
**related**
17:2 55:20
58:21 59:25
64:21 75:15
95:21
**relax**
34:10
**relaxed**
54:7
**relaxer**
50:4 71:5,7,
9
**relief**
67:22 70:14,
17 72:1
**relieve**
71:22
**remain**
51:9
**remainder**
51:9 52:22
54:6 55:4
90:20
**remember**
7:3 25:19
26:9,16 30:9

34:24 35:2
38:19 39:17
40:16,17,18,
22 41:7,15,
21 42:7,14
44:17 45:9,
20 48:10
50:1 58:9
60:25 62:3
66:19
**rent**
53:13,17,21
83:11
**rented**
52:23
**repair**
88:12
**repeat**
41:13
**rephrase**
5:21 23:2
**replacement**
66:16
**report**
55:5,6,8,9,
10,20 97:13
**reporter**
4:2,5 10:5
66:5 67:3
75:8 95:23
98:14 99:12,
13,16
**request**
33:24 49:6
50:12 55:19,
23,25 56:21
91:2,4
**require**
47:24
**resay**
18:8
**reside**
7:21 11:3
13:3,20
**resided**
8:18 13:15

**residence**
6:7 8:18
59:12
**residentially**
6:4
**response**
91:12
**responsible**
75:22
**rest**
50:8 52:12
**restrictions**
20:1
**result**
42:23 43:1
46:22 47:24
73:5,20
85:24
**results**
45:23 46:1
58:8 60:14
**retain**
59:7
**return**
46:13 55:1
56:20 58:20
59:12
**returned**
23:17 82:17
83:13 92:18
94:5,23 95:2
**returning**
84:3,7,20
94:17
**reverse**
68:3
**rewind**
9:4 88:24
**ridden**
94:18
**riding**
92:24 93:2,4
**right**
10:12 11:11
14:22 16:16,
21 20:9
24:6,10

26:15 29:6
30:11 32:19
33:12,22
37:1,2,4,23
38:1,4,12,21
39:11,24
43:9 52:6
54:23 56:9
57:19 59:14
63:21 68:11
69:3 70:20
72:14 73:8,
16 76:17
78:23 79:2
80:1 82:14
84:16 86:7
90:4,12,14
96:23 98:13,
18,22,24
**ringing**
64:13,15,16,
20,25
**risk**
84:23
**rock**
95:2,5,8,11
**rolled**
68:20
**roller**
94:23 95:10
**room**
17:18 25:2
27:24 30:2
31:13 41:6
49:17 50:11,
13,14,16
98:4
**ropes**
20:8
**row**
37:25
**rude**
38:10
**rug**
97:20
**Rum**
26:11

**run**
15:25 20:15
**running**
31:14
**rush**
77:9 99:15
**Ruth**
33:18
**RV**
82:25 83:6,
8,10,12,19

---

**S**

---

**sad**
13:1
**safe**
52:8 82:8
**sail**
25:15 54:12
**salon**
15:10
**Salt**
83:7 93:11
94:10,11
**Sandborn**
59:19,22,25
60:6,11,14,
17,20 61:1
63:19
**sat**
35:1 39:23
43:15
**saying**
42:15 45:1
66:4 78:12
**says**
26:16 82:11
**scan**
17:5 18:4
58:4,5
**scans**
58:8,24
**scared**
75:20
**school**
9:9 21:4,7

77:11 80:17
96:12,25
97:5
**schooled**
80:21,23
81:13
**schooling**
77:12 96:10
**sea**
25:10 26:22
27:2 56:9
57:18
**Sea-doo**
93:14
**seated**
38:13,16,17,
18 40:14,25
**second**
25:8,10
27:1,4,9,15
28:10 29:14,
25 37:19
87:11
**security**
48:7,10 49:6
55:19 91:3
**see**
25:19 26:3
36:24 37:2,
5,16,21,25
40:3,7
47:20,22
48:2 59:15
60:20 63:16,
18 64:1 66:1
69:1 89:13,
15 90:6
**seeing**
33:13 40:10
60:6 72:15
**seek**
51:8 57:8
58:11
**seeking**
57:10 63:9
72:21 74:1

**self-absorbed**
75:22
**sends**
61:15
**sense**
41:25
**September**
62:25 63:13
66:25 67:17
69:3,21
71:16
**served**
24:22
**service**
91:11
**services**
18:1 52:14
91:8
**serving**
40:12
**seven**
49:20 69:4
**seventh**
9:13,14,16,
22 24:4
**several**
34:4
**severe**
57:17
**shape**
20:19 79:16
**share**
23:19
**sheet**
27:3
**ship**
22:1,4,9,15,
18 23:5,13,
20 24:5,9,23
25:3,16
26:6,13,18
27:5 30:18,
20 31:9,12
34:16 35:12
46:2 48:7
52:2 53:8,12
54:5,18

| | | | |
|---|---|---|---|
| 56:8,16,23, 24 57:2,4,7, 21 58:1,21, 24 59:6 64:22 66:17 68:6 69:24 72:14,25 73:19 74:5, 13 75:17 76:7 80:24 89:1 90:18 92:10 93:20 94:1,6 96:19 | silence 74:24 | 54:2 | speech 99:10 |
| **Ship's** 56:11 | **sit** 25:7 38:6,11 39:12,18 53:2 | **social** 96:14 | **spell** 5:5 |
| **ships** 91:21 | **sitting** 34:24 36:5, 8,12,20,22, 24 37:1,7,24 38:3,7,9 39:6,16 40:3 41:1 | **soda** 27:12 | **spelled** 66:7 |
| **shock** 61:18 | | **sole** 81:12 | **spine** 59:21 |
| **shop** 28:24 | | **solemnly** 4:6 | **spoke** 41:16 48:7 49:3 51:11 52:10 55:11 |
| **shopping** 56:15 | **Sixteen** 8:10 | **something's** 68:13 | |
| **shore** 23:6 | **sixth** 24:4 | **son** 51:11 52:10 92:2 | **spoken** 5:9 89:21 90:5 |
| **short** 95:7 | **size** 46:25 | **soothe** 34:14 | **sports** 21:6 |
| **short-term** 73:3,4,10 76:16 | **skate** 95:6,11 | **sophomore** 21:4 | **Springs** 83:7 93:11 94:10,11 |
| **shoulders** 85:9 | **skating** 94:23 | **sort** 24:11 30:6 38:9,24 39:3,4,11 56:13 67:12 79:9 | **squad** 21:13 |
| **show** 36:18,21 | **ski** 93:15,16 | | **squeezes** 68:16 |
| **shower** 31:14 34:17 84:10,11 | **skin** 47:1,21 | **sought** 34:8 86:16 | **St** 17:24,25 18:12,15 58:2,3,7,11, 20,23,25 59:11,18 |
| **sick** 29:10,13 61:19 | **sleep** 6:12 50:21 68:17 69:13 | **spa** 28:9,10,12, 19 | |
| **side** 37:10 38:1 | **smoke** 31:19 32:4, 11,12 33:5 34:19 35:12 88:1 | **spaceships** 62:20 | **stairs** 37:20 79:6 |
| **sign** 25:15 54:12 | | **speak** 73:11 89:1 | **stamped** 48:15 |
| **signing** 99:21 | **smoked** 31:22 33:1 | **speaking** 41:11 43:18 48:10 90:20 | **stand** 53:2 |
| | **smoking** 32:15,21 40:15 78:19 89:19 | **special** 24:25 | **stand-up** 52:25 |
| | **snapshot** 18:24 | **specialist** 58:12 59:1,3 64:19 | **start** 4:20 43:17 65:9 72:15 96:9 |
| | **snorkel** 53:24 | **specific** 43:11 57:20 | **started** 65:12 75:19 |
| | **snorkeling** 53:9,21,22 | **specifically** 36:19 42:7 82:9 88:7 | **state** 4:2,20 10:12 16:14 21:17 |

| | | | |
|---|---|---|---|
| **stated** 55:11 | **struggling** 51:25 56:18 | **swear** 4:6,9 | 76:22 90:16 99:2 |
| **statement** 25:15 48:14 54:12 | **stuck** 68:13 | **sweep** 78:17 85:10, 12 97:20 | **taking** 5:11 6:2 22:6 31:14 34:17 36:17 71:16,19 |
| **States** 52:9 55:18 | **studies** 75:12 | **sweeping** 85:8 | **talk** 34:23 64:12 |
| **station** 24:10 | **stuff** 94:13 | **swelling** 67:9 | **talked** 73:24 90:9 |
| **stay** 78:23 83:10 | **subject** 70:10 | **swimming** 25:11 94:5,8 | **talking** 41:22 91:14 |
| **stayed** 13:6 22:21 | **substantive** 98:21 | **swollen** 46:25 47:18, 20 | **Tampa** 82:19 |
| **steak** 29:18 | **Suites** 11:15 | **sworn** 4:12 | **tanning** 15:10 |
| **stimulation** 61:10,12 | **sun** 80:8 | **symptomology** 72:17 | **taxi** 52:5 53:13 |
| **stomach-soothing** 29:21 | **Sunday** 82:23 | **symptoms** 57:14 67:7, 16,24 68:22 69:12 | **Taylor** 9:17 |
| **stomachs** 29:19 | **sunny** 24:16 | | **teacher** 81:6 |
| **stood** 68:19 | **suntan** 25:13 | | **teenage** 78:3 |
| **stop** 10:24 23:13 | **super** 63:21 | **T** | **teenager** 31:25 81:24 |
| **stopped** 51:7,18 | **supposed** 23:13 24:22 50:14 | **Table** 23:10 24:18 26:19 27:1 28:18 29:11, 13 | **tell** 5:2 9:23 11:12 18:21 23:9 24:8 25:8 29:1 30:13 31:12 36:22 40:14 44:16 46:7 49:15 50:16 51:2 54:10 58:7,11 60:14 65:12 67:9,19 68:4 72:17 74:4 76:24 85:1 88:10 97:14 |
| **stories** 6:10 | **sure** 26:21 28:5 32:17 34:1 49:21 50:1 54:16,20 58:6,14 65:15 67:15 73:11 75:3 79:10 | **tables** 92:3 | |
| **strain** 74:21 | | **take** 5:14,16 10:9 12:6 31:13 40:21 41:5 44:3,9 49:22 51:16 53:12 54:22 71:24 76:20 77:7, 13,14 80:9, 10 81:1 82:7 99:17 | |
| **strategy** 63:7 | | | |
| **strength** 19:16 20:25 84:19 | **surgeries** 86:2,4 | | |
| **stretching** 20:8 | **surgery** 62:6,25 63:13 66:16, 21,23,25 67:8,17 68:24 69:3, 8,21 71:15, 19 85:17,25 | **taken** 4:1 35:19,21 36:18 44:11 47:13,14,15 | **telling** 18:13 42:10 46:16 55:15 59:5 |
| **strike** 16:7 20:10 43:16 46:12 48:9 55:1 56:23 68:4 95:13 96:10 | | | |
| **strip** 10:3,20 | | | |

ten
  19:22 32:23
  76:20 83:2,
  14
Tennessee
  7:24 82:21
tenth
  8:22 31:16
terminal
  63:10
terrible
  78:5
Terry
  4:9,11,16,22
  6:20 8:6
  26:3 35:4,8
  47:6,11
  48:19 76:24
  88:7,14,15
  90:5 97:14
  98:9,15
test
  70:7
testified
  4:12
testify
  89:9
testimony
  4:6 5:23,25
testing
  69:25 70:6
tests
  70:6,8
thank
  25:22 26:1
  98:9,11
thankfully
  5:15
therapy
  61:11,18
  62:8,10,11,
  16 63:1,4,
  14,19 65:3,
  6,9,20 79:3
  84:22 85:23
thing
  20:20 22:8

27:12,22
  39:17 40:17,
  22 84:10
  89:8
things
  24:25 28:25
  40:12 53:16,
  19 66:20
  73:7 75:2
  77:1,15,16,
  19,25 78:3
  79:6,20,21
  80:3,4
  82:12,16
  85:1 95:9
think
  9:21 16:14
  18:17 20:8
  30:4 32:22
  33:12,18
  41:2,24
  44:15 45:17
  48:1,5 53:5
  54:7 63:3,22
  65:15 68:1
  71:8,9 73:6,
  23 75:6,16
  76:8,19 84:9
  85:7 90:12
  97:7,8
third
  30:11 50:24
Thirty-one
  7:20
Thirty-three
  8:14
Thomas
  6:20,21,23
  7:25 8:3,5
  13:25 14:5,6
thoracic
  58:10 60:4
  65:25 67:14,
  15 68:2,5,9,
  21 69:10,12
  79:4 86:5,6
  95:21 96:4

thought
  45:10
three
  7:11 12:5
  15:18 31:7
  38:8 94:4
  96:20
threw
  87:16
throw
  31:15 92:3
  94:25
ticket
  23:4
tickets
  82:20
Tiffany's
  26:4,6
time
  9:21,24
  10:15 12:16,
  21 13:13
  14:19,22
  15:13,16
  16:11,21,23
  17:12,14,15,
  25 18:17,21,
  23 21:18,22
  25:11 30:7
  31:5,24 36:8
  38:14,22
  39:13,16
  41:25 43:19
  46:14,19
  49:18 50:21
  51:22 52:22
  58:14 61:5
  65:13 68:19
  69:6 72:18
  76:4 77:7,18
  78:17 80:10
  81:1 84:1
  96:13,21
  98:9,11,18
timeline
  25:19
times
  6:25 19:15

32:3,5
  59:22,23,24
  61:21 62:22
  71:19 73:15
  83:2,14,25
  87:5 92:20
  93:19 94:3,
  4,14 96:20
tired
  58:17 63:21
  71:10 78:1
today
  4:7,18 5:11,
  22 21:25
  34:23 62:5
  74:6 85:11
  98:10
told
  9:5 43:5,6
  44:8 45:23
  46:9 67:21
  71:14 73:18
  75:24 92:2
  95:14,22
Tommy
  14:8,9,10,19
  22:21 88:14
Top
  28:23
total
  66:16
totally
  73:12 78:7
town
  88:22
townhome
  6:8
training
  19:17 84:20
transcript
  98:16,19,20
transferred
  60:7
traumatizing
  51:5
travel
  21:19,21

traveled
  21:23 82:19
travels
  21:13 82:5
treat
  17:22 34:11
  44:23 58:3,
  25 59:22
  60:5 61:9
  66:9,14
treated
  17:1,9,13,17
  55:3 56:20
  59:24 75:14
treating
  61:4 62:11
  66:18 68:21
  85:16,20,21
  86:6
treatment
  17:20 28:14,
  16,17 44:18
  45:12 46:5
  55:10 57:25
  58:21 60:17
  61:12,22,24
  62:2,5,13,23
  63:6 64:7,24
  70:16 73:25
  74:1,9
  86:16,25
trinkets
  28:25
trip
  27:23 51:10
trust
  99:2,12
trusted
  74:20 76:9
truth
  4:7,8
try
  37:12 41:24
  63:23 79:14
trying
  10:1 63:22
  64:18 71:8

92:4
tube
  83:3
tubing
  93:21
turn
  79:7,9
turned
  38:25
TV
  84:2
Twenty-two
  11:2
twice
  81:8 87:6
two
  6:11 7:25
  12:5 14:11
  16:14 19:15
  29:4,9
  37:16,19,24
  38:8 39:5
  59:9 76:15
  85:13 92:22,
  25 96:17,20
type
  6:7 9:1
  15:3,16 17:5
  18:4,10
  19:17,20
  20:5,12,23
  22:23 27:14
  46:21 48:3
  59:20 61:12,
  24 63:14
  64:7 67:7
  69:25 70:6,
  16 84:4,19
  93:12
types
  15:7 21:9

_____

U

_____

Uh-uh
  18:20 47:3
  51:1 54:1

62:15 80:22
  83:9
Ultimate
  95:13
ultimately
  66:22
umbrella
  37:3,18,23
unable
  75:24 82:9
uncomfortable
  68:13
undergo
  64:24 65:5
  67:8 70:17
undergoing
  62:4 63:1,14
  69:2
undergone
  17:4 61:21
  69:2,22,25
  70:5
understand
  5:20 18:22
  20:14 45:1
  57:14 74:11
  84:24 85:6
  97:23
understander
  11:19
understanding
  52:8 81:5
understood
  5:19
underwent
  18:4 66:25
  67:17 69:7
unenroll
  96:15
unenrolled
  81:9,10
  96:21
United
  52:9 55:18
unrelated
  86:17 87:1

unusual
  24:20
upper
  37:11 68:15
  79:4

_____

V

_____

vacation
  22:23 83:1
vacations
  82:18
Vaguely
  42:13
various
  21:14
vehicle
  75:18,25
  76:4
venue
  27:8 54:19
venues
  24:23 26:19
versus
  88:7,14
vet
  80:9
vicinity
  37:2
video
  62:18,21
  63:8 91:1
Vincent
  7:18
Vincent's
  17:24,25
  18:12,15
  58:2,3,7,11,
  20,23,25
  59:11,18
virgin
  27:23 31:17
visible
  48:3
vision
  82:13

Michelle Marcelle Terry
November 14, 2024

**visit**
  58:23 62:24
**visualize**
  53:11
**void**
  41:25
**vomit**
  43:3
**vulnerable**
  55:17

**W**

**waist**
  87:15
**wait**
  77:14
**waitress**
  11:14 12:19
**waive**
  98:14,16,24
  99:1,3,6,8
**waived**
  99:21
**waiving**
  99:7
**wakes**
  84:16
**walk**
  43:23 49:13
  56:16 84:8
**walking**
  89:19
**Wallen**
  82:21
**want**
  18:17 31:20
  38:10 55:8
  61:18 67:8
  75:21 76:17
  78:9 81:18
  84:11,24
  85:14 92:16
  94:25 97:15
  99:3
**wanted**
  30:16 40:21

41:5 54:8
56:14 64:5
74:11 98:20
**wanting**
  41:5 97:4
**Warhurst**
  72:5 85:21
  86:9
**warning**
  97:24 98:2
**watching**
  84:2
**water**
  30:17,24
  37:5,11
  38:16,23
  39:4,6,7,10
  52:5,24
  53:12,14
  83:5 94:12
**way**
  9:4 33:25
  39:1 42:22
**wear**
  84:4
**weather**
  24:15
**week**
  19:14,15
  32:11 59:9
  63:2,15
  71:19 79:3
  81:2
**weekly**
  33:5
**weigh**
  79:20
**weight**
  20:25
**weights**
  20:7
**wellbeing**
  97:22
**went**
  13:6 17:18,
  25 22:9
  23:11 24:11,

13 26:8
30:1,24
31:13,16,17
35:11 38:6,
10 41:10,20
42:11,18
43:12 44:7,
13 45:15
49:15 50:21
52:6,24 55:5
58:2 59:1
60:4 64:15
80:25 82:19,
21 83:15
86:24 88:18
89:19 92:24
93:21 98:4
**West**
  12:5
**wheelchair**
  44:2,4,14
**window**
  23:25
**witness**
  10:7 19:2
  23:2 27:17,
  20 40:1 56:5
  58:17 59:9
  66:6 74:17,
  25 75:11
  77:3 86:19
  90:9,24
  95:24 97:18
  99:5,8,11,22
**witnessed**
  89:2
**Witt**
  4:1
**won**
  20:21 88:13
**work**
  10:20 12:15,
  18 15:11,17,
  22,25 21:16
  33:14 69:6
  80:10 83:20,
  22,24 84:17

**worked**
  10:3 15:11
  16:5 19:6
  81:11 84:13
**worker**
  40:18,20
  96:14
**workers**
  41:23 42:3
**working**
  18:23 19:3,
  17 75:5 80:8
  82:14 85:12
  96:15
**Workout**
  19:11,14,25
**works**
  16:2,3 77:22
**world**
  24:25
**worry**
  77:23
**wound**
  46:21 47:24
**wow**
  87:18
**written**
  70:6
**wrong**
  27:2 37:13
  56:6 76:18

**X**

**x-ray**
  17:5 18:4,10
  44:20 45:20,
  23 46:1

**Y**

**yeah**
  21:15 24:24
  28:24 29:23
  30:10 37:18
  39:10 41:3,
  23 52:20

Michelle Marcelle Terry
November 14, 2024

54:4 62:9
64:3,14
68:23 70:3,5
74:15 78:23
80:25 81:15,
19 83:11
85:7,10
86:22 88:23
89:16 91:9
92:13 93:1
94:11 95:9
97:3,8,13

**year**
12:22 13:6,
8,22 14:2,14
16:14 18:19
19:5,13
20:21 21:3,
18,22 22:7
32:10 33:1
34:3 67:1,17
69:21 71:15
76:5 78:7
81:8 82:5
87:9,18
92:20 93:3,
19

**years**
10:21 11:13
14:11 17:16
19:21,22
21:12 31:22
32:2,14,20
34:5,6 64:5
93:6

**yoga**
20:8

**young**
29:2 74:21
76:10